**Exhibit A**

| Defendant | Host IP | Date (GMT) | ISP |
|---|---|---|---|
| Doe 1 | 108.0.135.53 | 10/14/10 11:02 PM | Verizon Internet Services |
| Doe 2 | 108.103.103.10 | 11/3/10 7:25 PM | Sprint PCS |
| Doe 3 | 108.107.171.13 | 10/7/10 5:52 AM | Sprint PCS |
| Doe 4 | 108.11.180.108 | 10/10/10 3:22 PM | Verizon Internet Services |
| Doe 5 | 108.11.203.114 | 10/22/10 11:12 PM | Verizon Internet Services |
| Doe 6 | 108.13.138.24 | 10/15/10 2:25 AM | Verizon Internet Services |
| Doe 7 | 108.13.25.211 | 10/5/10 7:53 PM | Verizon Internet Services |
| Doe 8 | 108.14.101.118 | 10/12/10 7:28 PM | Verizon Internet Services |
| Doe 9 | 108.14.101.203 | 10/16/10 10:28 PM | Verizon Internet Services |
| Doe 10 | 108.14.210.115 | 10/5/10 3:07 PM | Verizon Internet Services |
| Doe 11 | 108.14.74.70 | 11/15/10 4:26 AM | Verizon Internet Services |
| Doe 12 | 108.16.21.68 | 12/8/10 6:34 AM | Verizon Internet Services |
| Doe 13 | 108.18.105.145 | 11/23/10 2:19 AM | Verizon Internet Services |
| Doe 14 | 108.18.151.85 | 10/26/10 1:54 AM | Verizon Internet Services |
| Doe 15 | 108.18.225.193 | 10/4/10 1:21 AM | Verizon Internet Services |
| Doe 16 | 108.21.222.236 | 10/14/10 1:16 AM | Verizon Internet Services |
| Doe 17 | 108.28.82.94 | 10/3/10 3:39 PM | Verizon Internet Services |
| Doe 18 | 108.4.205.197 | 10/15/10 4:49 PM | Verizon Internet Services |
| Doe 19 | 108.5.132.121 | 10/17/10 10:05 PM | Verizon Internet Services |
| Doe 20 | 108.8.210.4 | 10/6/10 9:09 AM | Verizon Internet Services |
| Doe 21 | 12.23.31.131 | 10/17/10 8:56 AM | AT&T Services |
| Doe 22 | 12.236.113.206 | 10/16/10 3:09 PM | AT&T Services |
| Doe 23 | 12.236.113.62 | 10/14/10 2:10 PM | AT&T Services |
| Doe 24 | 12.45.183.115 | 11/13/10 10:12 AM | AT&T Services |
| Doe 25 | 12.5.138.20 | 10/18/10 3:16 PM | AT&T Services |
| Doe 26 | 12.71.128.68 | 10/18/10 11:15 AM | AT&T Services |
| Doe 27 | 12.90.115.170 | 10/12/10 2:25 AM | AT&T Services |
| Doe 28 | 141.154.51.210 | 10/22/10 5:28 PM | Verizon Internet Services |
| Doe 29 | 141.156.143.215 | 10/26/10 3:43 AM | Verizon Internet Services |
| Doe 30 | 141.158.215.31 | 10/15/10 12:17 PM | Verizon Internet Services |
| Doe 31 | 151.198.29.218 | 11/2/10 2:13 PM | Verizon Internet Services |
| Doe 32 | 151.213.167.245 | 10/3/10 10:39 AM | Windstream Communications |
| Doe 33 | 151.213.207.6 | 10/13/10 10:43 AM | Windstream Communications |
| Doe 34 | 151.213.210.71 | 10/11/10 3:00 PM | Windstream Communications |
| Doe 35 | 173.126.211.58 | 10/15/10 10:23 AM | Sprint PCS |
| Doe 36 | 173.131.37.3 | 10/21/10 12:10 PM | Sprint PCS |
| Doe 37 | 173.132.164.36 | 10/6/10 7:12 AM | Sprint PCS |
| Doe 38 | 173.149.222.234 | 10/19/10 3:58 PM | Sprint PCS |
| Doe 39 | 173.157.140.8 | 11/3/10 1:37 AM | Sprint PCS |
| Doe 40 | 173.169.57.189 | 11/28/10 5:58 PM | Road Runner |

| Doe 41 | 173.170.164.207 | 10/18/10 2:52 PM | Road Runner |
| Doe 42 | 173.170.194.29 | 11/10/10 2:06 PM | Road Runner |
| Doe 43 | 173.170.4.109 | 10/18/10 8:37 PM | Road Runner |
| Doe 44 | 173.171.44.207 | 10/2/10 9:25 PM | Road Runner |
| Doe 45 | 173.172.189.22 | 11/28/10 7:10 AM | Road Runner |
| Doe 46 | 173.175.68.17 | 10/9/10 4:29 AM | Road Runner |
| Doe 47 | 173.189.88.236 | 10/22/10 9:46 AM | Windstream Communications |
| Doe 48 | 173.2.70.240 | 11/4/10 6:38 PM | Optimum Online |
| Doe 49 | 173.49.236.94 | 10/6/10 11:27 PM | Verizon Internet Services |
| Doe 50 | 173.5.150.231 | 11/5/10 5:57 PM | Sprint PCS |
| Doe 51 | 173.51.124.142 | 10/20/10 2:34 AM | Verizon Internet Services |
| Doe 52 | 173.52.81.54 | 10/11/10 9:31 PM | Verizon Internet Services |
| Doe 53 | 173.54.192.69 | 10/19/10 3:39 PM | Verizon Internet Services |
| Doe 54 | 173.54.204.140 | 10/3/10 4:37 PM | Verizon Internet Services |
| Doe 55 | 173.54.220.113 | 11/15/10 6:19 AM | Verizon Internet Services |
| Doe 56 | 173.54.47.151 | 11/6/10 11:17 AM | Verizon Internet Services |
| Doe 57 | 173.55.67.10 | 10/6/10 1:26 AM | Verizon Internet Services |
| Doe 58 | 173.56.7.80 | 11/24/10 11:15 PM | Verizon Internet Services |
| Doe 59 | 173.57.129.126 | 10/28/10 5:16 PM | Verizon Internet Services |
| Doe 60 | 173.58.23.72 | 10/9/10 12:55 AM | Verizon Internet Services |
| Doe 61 | 173.58.44.14 | 10/4/10 1:38 AM | Verizon Internet Services |
| Doe 62 | 173.60.70.236 | 10/18/10 9:25 AM | Verizon Internet Services |
| Doe 63 | 173.63.227.163 | 10/4/10 1:16 AM | Verizon Internet Services |
| Doe 64 | 173.65.163.180 | 10/14/10 4:38 AM | Verizon Internet Services |
| Doe 65 | 173.65.72.188 | 10/7/10 11:39 AM | Verizon Internet Services |
| Doe 66 | 173.66.136.87 | 10/4/10 3:01 AM | Verizon Internet Services |
| Doe 67 | 173.66.144.73 | 10/14/10 4:16 AM | Verizon Internet Services |
| Doe 68 | 173.66.226.201 | 10/17/10 1:47 PM | Verizon Internet Services |
| Doe 69 | 173.66.76.202 | 10/11/10 1:17 PM | Verizon Internet Services |
| Doe 70 | 173.67.15.204 | 10/4/10 12:39 PM | Verizon Internet Services |
| Doe 71 | 173.67.36.177 | 10/22/10 10:54 PM | Verizon Internet Services |
| Doe 72 | 173.67.80.254 | 10/21/10 4:23 AM | Verizon Internet Services |
| Doe 73 | 173.68.249.12 | 10/29/10 5:28 AM | Verizon Internet Services |
| Doe 74 | 173.70.242.175 | 10/14/10 2:54 AM | Verizon Internet Services |
| Doe 75 | 173.71.117.188 | 12/15/10 1:28 AM | Verizon Internet Services |
| Doe 76 | 173.71.43.157 | 10/13/10 6:27 AM | Verizon Internet Services |
| Doe 77 | 173.72.23.203 | 10/12/10 2:29 AM | Verizon Internet Services |
| Doe 78 | 173.74.81.189 | 12/13/10 8:28 PM | Verizon Internet Services |
| Doe 79 | 173.75.14.243 | 10/13/10 4:03 PM | Verizon Internet Services |
| Doe 80 | 173.78.21.79 | 10/9/10 5:50 AM | Verizon Internet Services |
| Doe 81 | 173.79.57.176 | 10/19/10 5:01 PM | Verizon Internet Services |
| Doe 82 | 173.79.82.211 | 10/22/10 2:11 AM | Verizon Internet Services |
| Doe 83 | 173.88.141.160 | 12/15/10 8:33 AM | Road Runner |

| Doe 84 | 173.88.159.75 | 10/2/10 2:55 PM | Road Runner |
| Doe 85 | 173.88.8.117 | 10/19/10 12:23 AM | Road Runner |
| Doe 86 | 173.89.144.173 | 10/21/10 11:22 PM | Road Runner |
| Doe 87 | 173.93.234.4 | 11/18/10 1:39 PM | Road Runner |
| Doe 88 | 174.100.119.104 | 11/21/10 4:28 AM | Road Runner |
| Doe 89 | 174.100.143.145 | 10/18/10 9:53 PM | Road Runner |
| Doe 90 | 174.102.18.216 | 10/2/10 11:38 PM | Road Runner |
| Doe 91 | 174.103.234.169 | 11/9/10 12:37 AM | Road Runner |
| Doe 92 | 174.106.113.12 | 11/23/10 1:55 AM | Road Runner |
| Doe 93 | 174.106.120.161 | 11/13/10 4:21 AM | Road Runner |
| Doe 94 | 174.106.78.248 | 10/22/10 10:23 AM | Road Runner |
| Doe 95 | 174.108.113.210 | 10/8/10 3:00 AM | Road Runner |
| Doe 96 | 174.109.45.119 | 10/3/10 3:14 AM | Road Runner |
| Doe 97 | 174.110.132.144 | 11/19/10 4:02 AM | Road Runner |
| Doe 98 | 174.131.179.203 | 11/3/10 10:20 AM | Windstream Communications |
| Doe 99 | 174.16.222.188 | 10/6/10 3:58 AM | Qwest Communications |
| Doe 100 | 174.22.82.164 | 10/22/10 2:06 AM | Qwest Communications |
| Doe 101 | 174.25.145.192 | 11/16/10 4:42 PM | Qwest Communications |
| Doe 102 | 174.28.114.101 | 10/3/10 2:21 AM | Qwest Communications |
| Doe 103 | 174.28.149.85 | 10/16/10 2:38 PM | Qwest Communications |
| Doe 104 | 174.28.155.163 | 10/3/10 9:39 PM | Qwest Communications |
| Doe 105 | 174.28.159.190 | 10/26/10 1:06 PM | Qwest Communications |
| Doe 106 | 174.31.84.36 | 10/20/10 8:47 PM | Qwest Communications |
| Doe 107 | 174.48.48.21 | 11/13/10 2:32 AM | Comcast Cable |
| Doe 108 | 174.49.200.43 | 10/17/10 3:14 PM | Comcast Cable |
| Doe 109 | 174.49.219.249 | 10/20/10 10:26 PM | Comcast Cable |
| Doe 110 | 174.51.145.205 | 10/12/10 4:35 PM | Comcast Cable |
| Doe 111 | 174.51.184.65 | 10/28/10 11:04 PM | Comcast Cable |
| Doe 112 | 174.52.204.241 | 11/23/10 4:49 AM | Comcast Cable |
| Doe 113 | 174.55.163.248 | 12/2/10 12:56 AM | Comcast Cable |
| Doe 114 | 174.56.113.38 | 11/2/10 4:49 PM | Comcast Cable |
| Doe 115 | 174.56.37.202 | 11/25/10 1:31 PM | Comcast Cable |
| Doe 116 | 174.57.176.100 | 10/23/10 4:50 PM | Comcast Cable |
| Doe 117 | 174.60.135.179 | 10/12/10 6:08 PM | Comcast Cable |
| Doe 118 | 174.61.96.159 | 12/8/10 11:20 PM | Comcast Cable |
| Doe 119 | 174.62.174.36 | 10/3/10 9:15 PM | Comcast Cable |
| Doe 120 | 174.64.12.92 | 10/2/10 7:39 PM | Cox Communications |
| Doe 121 | 174.65.117.224 | 12/11/10 12:15 AM | Cox Communications |
| Doe 122 | 174.65.98.5 | 11/18/10 2:08 AM | Cox Communications |
| Doe 123 | 174.68.90.192 | 10/16/10 10:42 PM | Cox Communications |
| Doe 124 | 174.96.143.253 | 11/16/10 6:23 PM | Road Runner |
| Doe 125 | 174.96.188.143 | 10/26/10 3:53 AM | Road Runner |
| Doe 126 | 174.96.200.124 | 11/27/10 5:46 PM | Road Runner |

| Doe 127 | 174.96.210.247 | 10/17/10 4:17 AM | Road Runner |
| Doe 128 | 184.187.132.69 | 12/1/10 6:48 AM | Cox Communications |
| Doe 129 | 184.197.83.79 | 11/15/10 3:52 AM | Sprint PCS |
| Doe 130 | 184.207.129.196 | 10/21/10 4:14 PM | Sprint PCS |
| Doe 131 | 184.56.32.151 | 12/8/10 6:03 AM | Road Runner |
| Doe 132 | 184.56.48.152 | 10/22/10 2:11 AM | Road Runner |
| Doe 133 | 184.56.88.34 | 10/13/10 4:31 PM | Road Runner |
| Doe 134 | 184.56.94.125 | 10/28/10 4:26 PM | Road Runner |
| Doe 135 | 184.57.158.143 | 10/15/10 1:13 PM | Road Runner |
| Doe 136 | 184.59.175.71 | 10/30/10 3:19 PM | Road Runner |
| Doe 137 | 184.77.106.201 | 11/7/10 12:01 PM | Clearwire Corporation |
| Doe 138 | 184.77.57.226 | 11/12/10 10:50 PM | Clearwire Corporation |
| Doe 139 | 184.78.169.198 | 10/7/10 3:40 AM | Clearwire Corporation |
| Doe 140 | 184.8.223.183 | 10/8/10 11:12 AM | Frontier Communications of America |
| Doe 141 | 184.88.27.217 | 11/30/10 8:59 PM | Road Runner |
| Doe 142 | 184.88.3.151 | 11/20/10 10:53 PM | Road Runner |
| Doe 143 | 184.88.55.150 | 11/12/10 11:51 PM | Road Runner |
| Doe 144 | 184.88.56.229 | 11/29/10 1:09 AM | Road Runner |
| Doe 145 | 184.9.189.106 | 10/11/10 4:42 PM | Frontier Communications of America |
| Doe 146 | 184.91.220.178 | 10/25/10 11:58 PM | Road Runner |
| Doe 147 | 204.210.132.146 | 10/12/10 12:39 PM | Road Runner |
| Doe 148 | 204.210.233.187 | 11/12/10 11:54 PM | Road Runner |
| Doe 149 | 204.212.10.120 | 12/1/10 7:02 AM | Sprint |
| Doe 150 | 204.212.15.219 | 11/20/10 2:16 AM | Sprint |
| Doe 151 | 207.180.171.3 | 11/29/10 2:12 AM | RCN Corporation |
| Doe 152 | 207.237.234.120 | 11/15/10 10:25 PM | RCN Corporation |
| Doe 153 | 207.237.78.100 | 10/24/10 9:43 AM | RCN Corporation |
| Doe 154 | 207.38.226.141 | 10/8/10 5:12 PM | RCN Corporation |
| Doe 155 | 207.68.111.179 | 10/13/10 12:09 PM | Verizon Internet Services |
| Doe 156 | 208.120.146.163 | 11/11/10 4:51 AM | EarthLink |
| Doe 157 | 208.120.153.100 | 10/26/10 12:31 AM | EarthLink |
| Doe 158 | 208.120.6.20 | 10/16/10 2:57 AM | EarthLink |
| Doe 159 | 208.120.69.83 | 11/30/10 3:32 AM | EarthLink |
| Doe 160 | 208.44.104.127 | 10/6/10 11:11 PM | Qwest Communications |
| Doe 161 | 208.59.135.232 | 10/27/10 1:20 AM | RCN Corporation |
| Doe 162 | 216.161.210.146 | 10/26/10 5:15 AM | Qwest Communications |
| Doe 163 | 216.164.28.191 | 10/17/10 7:28 PM | RCN Corporation |
| Doe 164 | 216.40.138.8 | 10/5/10 1:46 PM | EarthLink |
| Doe 165 | 216.40.172.138 | 10/11/10 11:45 AM | EarthLink |
| Doe 166 | 216.80.127.27 | 11/2/10 6:33 AM | RCN Corporation |
| Doe 167 | 24.1.213.51 | 10/12/10 12:59 AM | Comcast Cable |
| Doe 168 | 24.1.59.86 | 10/20/10 12:21 AM | Comcast Cable |
| Doe 169 | 24.10.224.58 | 10/20/10 6:00 PM | Comcast Cable |

| Doe 170 | 24.107.89.123 | 10/25/10 5:52 PM | Charter Communications |
| Doe 171 | 24.11.92.37 | 10/24/10 6:14 PM | Comcast Cable |
| Doe 172 | 24.110.30.225 | 10/22/10 3:47 AM | EarthLink |
| Doe 173 | 24.118.208.109 | 10/21/10 12:22 PM | Comcast Cable |
| Doe 174 | 24.118.218.109 | 10/15/10 3:37 PM | Comcast Cable |
| Doe 175 | 24.12.189.59 | 10/27/10 9:36 PM | Comcast Cable |
| Doe 176 | 24.125.10.90 | 10/24/10 4:23 AM | Comcast Cable |
| Doe 177 | 24.125.20.92 | 11/17/10 6:00 PM | Comcast Cable |
| Doe 178 | 24.126.200.42 | 10/2/10 3:37 PM | Comcast Cable |
| Doe 179 | 24.126.247.90 | 12/7/10 5:56 PM | Comcast Cable |
| Doe 180 | 24.126.30.207 | 11/30/10 3:32 AM | Comcast Cable |
| Doe 181 | 24.127.154.35 | 10/14/10 3:38 PM | Comcast Cable |
| Doe 182 | 24.127.157.231 | 10/3/10 2:48 AM | Comcast Cable |
| Doe 183 | 24.127.171.131 | 10/8/10 6:30 PM | Comcast Cable |
| Doe 184 | 24.127.206.169 | 10/27/10 1:34 PM | Comcast Cable |
| Doe 185 | 24.127.240.131 | 10/21/10 2:19 AM | Comcast Cable |
| Doe 186 | 24.127.33.209 | 11/28/10 1:26 AM | Comcast Cable |
| Doe 187 | 24.128.154.164 | 10/13/10 10:35 PM | Comcast Cable |
| Doe 188 | 24.128.189.241 | 11/11/10 11:05 PM | Comcast Cable |
| Doe 189 | 24.129.60.212 | 10/4/10 2:45 AM | Comcast Cable |
| Doe 190 | 24.13.94.109 | 10/19/10 7:03 PM | Comcast Cable |
| Doe 191 | 24.130.174.1 | 12/13/10 5:08 AM | Comcast Cable |
| Doe 192 | 24.131.220.235 | 10/21/10 2:58 PM | Comcast Cable |
| Doe 193 | 24.131.238.226 | 10/17/10 12:29 AM | Comcast Cable |
| Doe 194 | 24.14.34.52 | 10/9/10 2:28 AM | Comcast Cable |
| Doe 195 | 24.14.6.250 | 11/4/10 2:27 PM | Comcast Cable |
| Doe 196 | 24.161.176.117 | 11/24/10 10:51 AM | Road Runner |
| Doe 197 | 24.162.112.227 | 11/17/10 8:12 AM | Road Runner |
| Doe 198 | 24.165.107.139 | 12/2/10 10:03 PM | Road Runner |
| Doe 199 | 24.166.63.175 | 10/17/10 1:17 AM | Road Runner |
| Doe 200 | 24.167.15.43 | 11/25/10 3:38 AM | Road Runner |
| Doe 201 | 24.167.155.142 | 10/14/10 12:47 PM | Road Runner |
| Doe 202 | 24.167.19.233 | 10/11/10 3:04 PM | Road Runner |
| Doe 203 | 24.167.200.199 | 11/3/10 11:57 AM | Road Runner |
| Doe 204 | 24.17.153.43 | 11/10/10 11:11 PM | Comcast Cable |
| Doe 205 | 24.17.248.10 | 10/20/10 7:23 AM | Comcast Cable |
| Doe 206 | 24.17.26.246 | 10/18/10 5:05 AM | Comcast Cable |
| Doe 207 | 24.172.154.116 | 10/16/10 5:50 PM | Road Runner |
| Doe 208 | 24.175.129.111 | 11/3/10 4:32 PM | Road Runner |
| Doe 209 | 24.176.211.243 | 10/2/10 5:06 PM | Charter Communications |
| Doe 210 | 24.176.46.49 | 11/18/10 10:06 AM | Charter Communications |
| Doe 211 | 24.179.32.178 | 10/6/10 4:27 AM | Charter Communications |
| Doe 212 | 24.18.146.109 | 10/3/10 5:37 AM | Comcast Cable |

| Doe 213 | 24.18.7.160 | 11/26/10 9:10 AM | Comcast Cable |
| Doe 214 | 24.181.121.169 | 12/3/10 12:30 AM | Charter Communications |
| Doe 215 | 24.183.51.199 | 11/2/10 2:42 AM | Charter Communications |
| Doe 216 | 24.184.199.37 | 10/17/10 12:50 AM | Optimum Online |
| Doe 217 | 24.185.139.175 | 10/14/10 11:55 PM | Optimum Online |
| Doe 218 | 24.185.77.12 | 10/12/10 8:53 PM | Optimum Online |
| Doe 219 | 24.186.122.22 | 10/21/10 12:09 AM | Optimum Online |
| Doe 220 | 24.186.142.16 | 10/8/10 1:11 AM | Optimum Online |
| Doe 221 | 24.186.27.8 | 10/4/10 12:51 AM | Optimum Online |
| Doe 222 | 24.186.32.112 | 10/7/10 8:56 PM | Optimum Online |
| Doe 223 | 24.187.89.193 | 10/17/10 10:13 PM | Optimum Online |
| Doe 224 | 24.188.249.244 | 12/1/10 4:10 PM | Optimum Online |
| Doe 225 | 24.189.226.136 | 12/13/10 6:39 AM | Optimum Online |
| Doe 226 | 24.19.121.166 | 11/17/10 9:25 AM | Comcast Cable |
| Doe 227 | 24.19.155.185 | 10/25/10 5:53 PM | Comcast Cable |
| Doe 228 | 24.19.30.234 | 10/24/10 1:58 AM | Comcast Cable |
| Doe 229 | 24.19.44.186 | 10/7/10 2:10 AM | Comcast Cable |
| Doe 230 | 24.191.70.182 | 10/12/10 2:48 PM | Optimum Online |
| Doe 231 | 24.191.85.14 | 10/11/10 11:25 PM | Optimum Online |
| Doe 232 | 24.193.20.117 | 10/26/10 5:26 PM | Road Runner |
| Doe 233 | 24.193.28.69 | 10/7/10 1:42 AM | Road Runner |
| Doe 234 | 24.193.87.135 | 11/28/10 2:26 AM | Road Runner |
| Doe 235 | 24.193.89.166 | 10/4/10 8:25 AM | Road Runner |
| Doe 236 | 24.197.218.33 | 10/13/10 2:42 AM | Charter Communications |
| Doe 237 | 24.20.154.201 | 10/29/10 8:27 PM | Comcast Cable |
| Doe 238 | 24.20.83.18 | 12/15/10 5:36 AM | Comcast Cable |
| Doe 239 | 24.205.14.40 | 11/26/10 6:04 PM | Charter Communications |
| Doe 240 | 24.21.164.243 | 10/18/10 9:36 PM | Comcast Cable |
| Doe 241 | 24.21.174.19 | 10/4/10 12:26 PM | Comcast Cable |
| Doe 242 | 24.21.2.168 | 10/14/10 11:49 AM | Comcast Cable |
| Doe 243 | 24.211.115.215 | 10/28/10 3:13 AM | Road Runner |
| Doe 244 | 24.215.191.204 | 11/9/10 6:06 AM | EarthLink |
| Doe 245 | 24.216.243.145 | 10/8/10 6:43 AM | Charter Communications |
| Doe 246 | 24.22.253.209 | 11/18/10 6:35 AM | Comcast Cable |
| Doe 247 | 24.23.185.255 | 10/17/10 2:05 PM | Comcast Cable |
| Doe 248 | 24.23.213.152 | 10/8/10 9:11 AM | Comcast Cable |
| Doe 249 | 24.242.214.22 | 10/13/10 12:36 PM | Road Runner |
| Doe 250 | 24.242.36.193 | 10/10/10 11:35 AM | Road Runner |
| Doe 251 | 24.242.38.192 | 11/27/10 3:48 PM | Road Runner |
| Doe 252 | 24.248.172.168 | 11/7/10 2:56 PM | Cox Communications |
| Doe 253 | 24.25.63.215 | 10/5/10 3:56 PM | Road Runner |
| Doe 254 | 24.250.253.200 | 11/22/10 11:49 AM | Cox Communications |
| Doe 255 | 24.251.175.7 | 10/19/10 1:50 AM | Cox Communications |

| Doe 256 | 24.252.27.20 | 10/3/10 8:50 AM | Cox Communications |
| Doe 257 | 24.27.125.16 | 11/26/10 12:56 AM | Road Runner |
| Doe 258 | 24.29.244.80 | 11/14/10 7:28 PM | Road Runner |
| Doe 259 | 24.3.108.67 | 11/10/10 2:06 PM | Comcast Cable |
| Doe 260 | 24.3.155.56 | 12/14/10 5:29 AM | Comcast Cable |
| Doe 261 | 24.3.247.111 | 11/15/10 3:17 AM | Comcast Cable |
| Doe 262 | 24.3.30.180 | 10/23/10 8:07 PM | Comcast Cable |
| Doe 263 | 24.30.113.114 | 12/21/10 4:49 AM | Comcast Cable |
| Doe 264 | 24.30.181.42 | 10/3/10 6:37 AM | Road Runner |
| Doe 265 | 24.31.215.111 | 10/19/10 4:52 PM | Road Runner |
| Doe 266 | 24.34.242.23 | 11/3/10 12:47 AM | Comcast Cable |
| Doe 267 | 24.4.170.45 | 10/9/10 12:23 AM | Comcast Cable |
| Doe 268 | 24.4.195.173 | 10/12/10 5:40 AM | Comcast Cable |
| Doe 269 | 24.4.241.112 | 10/28/10 2:07 PM | Comcast Cable |
| Doe 270 | 24.4.86.34 | 11/23/10 12:55 AM | Comcast Cable |
| Doe 271 | 24.44.106.214 | 10/6/10 5:11 AM | Optimum Online |
| Doe 272 | 24.44.230.246 | 11/7/10 7:41 PM | Optimum Online |
| Doe 273 | 24.45.10.58 | 10/15/10 5:36 PM | Optimum Online |
| Doe 274 | 24.45.175.160 | 10/14/10 6:27 AM | Optimum Online |
| Doe 275 | 24.46.90.122 | 11/9/10 4:35 PM | Optimum Online |
| Doe 276 | 24.47.133.96 | 10/8/10 2:28 AM | Optimum Online |
| Doe 277 | 24.5.183.77 | 10/2/10 5:40 PM | Comcast Cable |
| Doe 278 | 24.6.106.212 | 10/18/10 2:50 PM | Comcast Cable |
| Doe 279 | 24.63.82.252 | 10/4/10 12:46 PM | Comcast Cable |
| Doe 280 | 24.7.170.182 | 11/3/10 1:34 AM | Comcast Cable |
| Doe 281 | 24.7.64.88 | 10/10/10 8:57 PM | Comcast Cable |
| Doe 282 | 24.90.176.128 | 10/3/10 5:53 AM | Road Runner |
| Doe 283 | 24.90.58.148 | 10/24/10 3:45 AM | Road Runner |
| Doe 284 | 24.90.69.182 | 10/11/10 10:57 PM | Road Runner |
| Doe 285 | 24.91.157.63 | 10/25/10 10:30 AM | Comcast Cable |
| Doe 286 | 24.92.20.98 | 11/25/10 6:07 AM | Road Runner |
| Doe 287 | 24.93.250.49 | 12/7/10 1:13 AM | Road Runner |
| Doe 288 | 24.94.140.255 | 10/24/10 9:22 AM | Road Runner |
| Doe 289 | 24.94.245.192 | 10/13/10 5:08 AM | Road Runner |
| Doe 290 | 24.98.78.114 | 10/27/10 2:00 AM | Comcast Cable |
| Doe 291 | 24.99.207.126 | 10/16/10 5:52 PM | Comcast Cable |
| Doe 292 | 50.8.59.128 | 10/12/10 3:43 AM | Clearwire Corporation |
| Doe 293 | 64.121.102.126 | 11/8/10 7:08 AM | RCN Corporation |
| Doe 294 | 64.13.121.181 | 10/5/10 7:36 PM | Clearwire Corporation |
| Doe 295 | 64.53.205.0 | 11/25/10 12:21 AM | WideOpenWest |
| Doe 296 | 65.124.22.36 | 10/15/10 1:28 PM | Qwest Communications |
| Doe 297 | 65.184.210.144 | 11/9/10 10:23 AM | Road Runner |
| Doe 298 | 65.184.64.185 | 10/3/10 3:44 AM | Road Runner |

| Doe 299 | 65.185.68.108 | 10/11/10 9:48 AM | Road Runner |
| Doe 300 | 65.185.73.14 | 10/14/10 2:36 AM | Road Runner |
| Doe 301 | 65.188.42.246 | 10/3/10 3:16 AM | Road Runner |
| Doe 302 | 65.190.146.191 | 10/2/10 4:36 PM | Road Runner |
| Doe 303 | 65.32.153.244 | 10/7/10 1:48 AM | Road Runner |
| Doe 304 | 65.32.172.104 | 11/21/10 9:20 AM | Road Runner |
| Doe 305 | 65.32.59.149 | 11/3/10 11:05 PM | Road Runner |
| Doe 306 | 65.34.146.38 | 11/18/10 3:50 PM | Comcast Cable |
| Doe 307 | 65.34.148.95 | 10/3/10 9:51 PM | Comcast Cable |
| Doe 308 | 65.35.5.186 | 10/12/10 3:15 PM | Road Runner |
| Doe 309 | 65.60.144.211 | 10/4/10 11:03 AM | WideOpenWest |
| Doe 310 | 65.60.160.117 | 10/30/10 8:45 AM | WideOpenWest |
| Doe 311 | 65.96.164.61 | 10/5/10 3:40 PM | Comcast Cable |
| Doe 312 | 66.108.120.79 | 10/18/10 5:46 AM | Road Runner |
| Doe 313 | 66.168.157.218 | 12/30/10 6:24 PM | Charter Communications |
| Doe 314 | 66.177.125.7 | 11/5/10 4:54 PM | Comcast Cable |
| Doe 315 | 66.189.174.177 | 11/20/10 12:32 PM | Charter Communications |
| Doe 316 | 66.190.179.227 | 11/13/10 6:10 PM | Charter Communications |
| Doe 317 | 66.190.207.163 | 10/2/10 10:01 PM | Charter Communications |
| Doe 318 | 66.190.26.32 | 11/10/10 11:55 AM | Charter Communications |
| Doe 319 | 66.190.85.40 | 10/8/10 12:25 AM | Charter Communications |
| Doe 320 | 66.191.204.51 | 10/2/10 3:37 PM | Charter Communications |
| Doe 321 | 66.191.207.170 | 10/21/10 4:51 AM | Charter Communications |
| Doe 322 | 66.214.130.56 | 10/10/10 1:56 AM | Charter Communications |
| Doe 323 | 66.227.174.108 | 11/2/10 1:28 PM | Charter Communications |
| Doe 324 | 66.229.109.141 | 10/7/10 7:34 AM | Comcast Cable |
| Doe 325 | 66.229.165.166 | 10/20/10 10:56 PM | Comcast Cable |
| Doe 326 | 66.229.19.90 | 10/4/10 4:08 AM | Comcast Cable |
| Doe 327 | 66.229.214.126 | 11/27/10 9:36 PM | Comcast Cable |
| Doe 328 | 66.229.39.239 | 12/19/10 4:05 PM | Comcast Cable |
| Doe 329 | 66.229.9.244 | 10/17/10 6:55 PM | Comcast Cable |
| Doe 330 | 66.245.34.135 | 10/29/10 5:59 AM | EarthLink |
| Doe 331 | 66.25.54.147 | 10/27/10 3:35 AM | Road Runner |
| Doe 332 | 66.30.150.170 | 10/23/10 3:33 PM | Comcast Cable |
| Doe 333 | 66.31.249.195 | 11/28/10 6:48 AM | Comcast Cable |
| Doe 334 | 66.41.53.48 | 10/13/10 8:40 PM | Comcast Cable |
| Doe 335 | 66.56.168.228 | 11/18/10 3:50 AM | Road Runner |
| Doe 336 | 66.57.167.182 | 11/5/10 10:41 PM | Road Runner |
| Doe 337 | 66.57.174.132 | 10/18/10 12:25 AM | Road Runner |
| Doe 338 | 66.61.64.247 | 12/2/10 3:36 AM | Road Runner |
| Doe 339 | 66.65.52.108 | 11/2/10 11:59 PM | Road Runner |
| Doe 340 | 66.65.86.184 | 10/11/10 3:21 PM | Road Runner |
| Doe 341 | 66.66.199.155 | 11/27/10 2:50 PM | Road Runner |

| Doe 342 | 66.66.41.179 | 10/6/10 5:07 AM | Road Runner |
| Doe 343 | 66.67.118.74 | 10/25/10 2:50 PM | Road Runner |
| Doe 344 | 66.68.28.205 | 10/2/10 4:11 PM | Road Runner |
| Doe 345 | 66.75.205.41 | 10/18/10 2:30 AM | Road Runner |
| Doe 346 | 66.87.0.109 | 10/19/10 3:40 AM | Sprint PCS |
| Doe 347 | 66.87.0.116 | 10/13/10 3:12 AM | Sprint PCS |
| Doe 348 | 66.87.0.141 | 10/17/10 3:44 AM | Sprint PCS |
| Doe 349 | 66.87.0.210 | 10/30/10 4:10 AM | Sprint PCS |
| Doe 350 | 66.87.0.31 | 10/10/10 4:41 AM | Sprint PCS |
| Doe 351 | 66.87.1.55 | 10/17/10 4:44 PM | Sprint PCS |
| Doe 352 | 66.87.1.62 | 10/20/10 2:12 AM | Sprint PCS |
| Doe 353 | 66.87.1.7 | 10/17/10 5:16 PM | Sprint PCS |
| Doe 354 | 66.87.2.145 | 10/16/10 6:46 AM | Sprint PCS |
| Doe 355 | 66.87.4.70 | 10/18/10 6:42 AM | Sprint PCS |
| Doe 356 | 66.87.4.72 | 10/15/10 3:03 AM | Sprint PCS |
| Doe 357 | 66.87.4.91 | 10/11/10 3:59 AM | Sprint PCS |
| Doe 358 | 66.87.5.34 | 10/16/10 2:57 AM | Sprint PCS |
| Doe 359 | 66.87.6.4 | 10/12/10 10:54 AM | Sprint PCS |
| Doe 360 | 66.87.6.82 | 10/17/10 2:24 PM | Sprint PCS |
| Doe 361 | 66.87.8.28 | 10/19/10 8:31 PM | Sprint PCS |
| Doe 362 | 67.10.125.207 | 11/26/10 6:08 AM | Road Runner |
| Doe 363 | 67.11.183.19 | 11/7/10 9:03 PM | Road Runner |
| Doe 364 | 67.11.243.19 | 11/10/10 1:11 AM | Road Runner |
| Doe 365 | 67.11.69.244 | 11/20/10 9:13 PM | Road Runner |
| Doe 366 | 67.149.221.155 | 10/9/10 12:06 PM | WideOpenWest |
| Doe 367 | 67.160.60.114 | 12/2/10 11:50 PM | Comcast Cable |
| Doe 368 | 67.162.21.253 | 10/3/10 12:28 PM | Comcast Cable |
| Doe 369 | 67.163.35.132 | 10/2/10 4:37 PM | Comcast Cable |
| Doe 370 | 67.164.41.210 | 11/10/10 2:16 AM | Comcast Cable |
| Doe 371 | 67.165.95.68 | 11/13/10 6:58 PM | Comcast Cable |
| Doe 372 | 67.166.124.243 | 11/13/10 8:56 AM | Comcast Cable |
| Doe 373 | 67.166.146.176 | 11/22/10 9:15 PM | Comcast Cable |
| Doe 374 | 67.166.52.143 | 11/14/10 1:03 AM | Comcast Cable |
| Doe 375 | 67.167.177.189 | 10/17/10 5:19 AM | Comcast Cable |
| Doe 376 | 67.167.255.57 | 10/9/10 6:25 PM | Comcast Cable |
| Doe 377 | 67.167.64.204 | 10/18/10 1:12 AM | Comcast Cable |
| Doe 378 | 67.168.33.129 | 11/18/10 5:59 AM | Comcast Cable |
| Doe 379 | 67.169.241.19 | 11/21/10 7:05 PM | Comcast Cable |
| Doe 380 | 67.170.151.150 | 10/16/10 5:39 AM | Comcast Cable |
| Doe 381 | 67.170.162.222 | 10/18/10 1:59 AM | Comcast Cable |
| Doe 382 | 67.172.135.1 | 11/21/10 11:24 PM | Comcast Cable |
| Doe 383 | 67.172.144.175 | 10/22/10 6:50 PM | Comcast Cable |
| Doe 384 | 67.173.217.67 | 11/21/10 2:46 AM | Comcast Cable |

| Doe 385 | 67.173.60.68 | 10/2/10 7:38 PM | Comcast Cable |
| Doe 386 | 67.173.61.100 | 10/23/10 1:22 AM | Comcast Cable |
| Doe 387 | 67.174.119.129 | 10/4/10 6:55 AM | Comcast Cable |
| Doe 388 | 67.175.152.137 | 10/9/10 6:55 PM | Comcast Cable |
| Doe 389 | 67.175.228.250 | 10/28/10 12:05 AM | Comcast Cable |
| Doe 390 | 67.177.175.62 | 10/27/10 6:47 AM | Comcast Cable |
| Doe 391 | 67.177.180.156 | 10/20/10 4:12 AM | Comcast Cable |
| Doe 392 | 67.180.160.231 | 12/9/10 2:40 PM | Comcast Cable |
| Doe 393 | 67.181.1.248 | 11/10/10 7:07 PM | Comcast Cable |
| Doe 394 | 67.181.247.20 | 12/14/10 12:03 AM | Comcast Cable |
| Doe 395 | 67.181.70.163 | 11/18/10 9:59 AM | Comcast Cable |
| Doe 396 | 67.183.124.219 | 11/15/10 9:14 AM | Comcast Cable |
| Doe 397 | 67.183.71.135 | 12/15/10 4:23 AM | Comcast Cable |
| Doe 398 | 67.188.231.193 | 10/4/10 3:12 AM | Comcast Cable |
| Doe 399 | 67.188.46.219 | 11/20/10 12:20 PM | Comcast Cable |
| Doe 400 | 67.188.47.208 | 10/27/10 12:50 AM | Comcast Cable |
| Doe 401 | 67.188.59.82 | 10/28/10 8:57 AM | Comcast Cable |
| Doe 402 | 67.188.72.223 | 10/19/10 12:34 AM | Comcast Cable |
| Doe 403 | 67.189.106.26 | 10/16/10 10:32 AM | Comcast Cable |
| Doe 404 | 67.189.184.226 | 10/21/10 1:39 PM | Comcast Cable |
| Doe 405 | 67.189.60.119 | 11/2/10 4:23 AM | Comcast Cable |
| Doe 406 | 67.189.90.18 | 10/30/10 5:07 PM | Comcast Cable |
| Doe 407 | 67.190.114.121 | 10/6/10 4:11 PM | Comcast Cable |
| Doe 408 | 67.191.206.251 | 10/4/10 2:44 PM | Comcast Cable |
| Doe 409 | 67.242.0.153 | 12/10/10 10:05 AM | Road Runner |
| Doe 410 | 67.243.142.249 | 10/15/10 2:42 AM | Road Runner |
| Doe 411 | 67.244.76.229 | 10/29/10 9:49 AM | Road Runner |
| Doe 412 | 67.247.8.103 | 10/18/10 3:10 AM | Road Runner |
| Doe 413 | 67.248.219.43 | 10/24/10 5:04 PM | Road Runner |
| Doe 414 | 67.252.177.189 | 11/25/10 7:05 AM | Road Runner |
| Doe 415 | 67.252.24.229 | 10/7/10 5:48 AM | Road Runner |
| Doe 416 | 67.48.19.119 | 11/30/10 9:55 PM | Road Runner |
| Doe 417 | 67.49.131.31 | 12/9/10 3:15 AM | Road Runner |
| Doe 418 | 67.49.243.201 | 11/25/10 3:44 AM | Road Runner |
| Doe 419 | 67.58.158.82 | 12/6/10 7:23 AM | EarthLink |
| Doe 420 | 67.79.30.66 | 10/20/10 4:06 AM | Road Runner |
| Doe 421 | 67.80.149.8 | 10/12/10 1:18 AM | Optimum Online |
| Doe 422 | 67.81.92.21 | 10/4/10 2:09 AM | Optimum Online |
| Doe 423 | 67.82.2.102 | 10/21/10 8:07 PM | Optimum Online |
| Doe 424 | 67.83.173.73 | 10/4/10 10:54 AM | Optimum Online |
| Doe 425 | 67.84.144.157 | 10/3/10 11:53 PM | Optimum Online |
| Doe 426 | 67.84.202.239 | 10/21/10 1:38 AM | Optimum Online |
| Doe 427 | 67.84.225.202 | 10/27/10 3:35 PM | Optimum Online |

| Doe 428 | 67.85.166.115 | 10/14/10 7:27 PM | Optimum Online |
| Doe 429 | 67.85.188.178 | 11/10/10 7:30 PM | Optimum Online |
| Doe 430 | 67.86.195.145 | 11/13/10 9:53 PM | Optimum Online |
| Doe 431 | 67.86.51.34 | 10/19/10 2:04 AM | Optimum Online |
| Doe 432 | 67.87.203.38 | 10/17/10 4:39 AM | Optimum Online |
| Doe 433 | 67.87.33.217 | 11/15/10 7:19 PM | Optimum Online |
| Doe 434 | 67.87.35.22 | 10/16/10 3:18 PM | Optimum Online |
| Doe 435 | 67.9.193.254 | 11/3/10 12:55 AM | Road Runner |
| Doe 436 | 68.0.141.110 | 10/18/10 12:43 AM | Cox Communications |
| Doe 437 | 68.1.140.53 | 10/12/10 10:54 PM | Cox Communications |
| Doe 438 | 68.1.166.158 | 11/20/10 6:01 AM | Cox Communications |
| Doe 439 | 68.101.18.96 | 10/19/10 10:22 AM | Cox Communications |
| Doe 440 | 68.101.218.191 | 10/5/10 11:31 AM | Cox Communications |
| Doe 441 | 68.102.121.79 | 10/21/10 12:00 PM | Cox Communications |
| Doe 442 | 68.104.58.115 | 10/16/10 8:45 PM | Cox Communications |
| Doe 443 | 68.107.254.148 | 10/6/10 12:21 AM | Cox Communications |
| Doe 444 | 68.107.51.153 | 10/16/10 8:08 PM | Cox Communications |
| Doe 445 | 68.108.61.157 | 10/14/10 9:19 AM | Cox Communications |
| Doe 446 | 68.110.121.3 | 10/14/10 6:38 AM | Cox Communications |
| Doe 447 | 68.110.157.189 | 10/25/10 12:42 PM | Cox Communications |
| Doe 448 | 68.110.83.14 | 10/11/10 6:14 PM | Cox Communications |
| Doe 449 | 68.111.138.197 | 12/15/10 1:38 AM | Cox Communications |
| Doe 450 | 68.111.166.104 | 11/18/10 5:11 AM | Cox Communications |
| Doe 451 | 68.113.5.13 | 12/6/10 6:14 PM | Charter Communications |
| Doe 452 | 68.114.197.97 | 10/21/10 8:45 PM | Charter Communications |
| Doe 453 | 68.119.16.180 | 10/8/10 3:11 AM | Charter Communications |
| Doe 454 | 68.119.50.170 | 11/13/10 12:53 AM | Charter Communications |
| Doe 455 | 68.162.71.35 | 10/11/10 5:00 AM | Verizon Internet Services |
| Doe 456 | 68.173.180.44 | 10/19/10 2:43 AM | Road Runner |
| Doe 457 | 68.174.154.8 | 10/13/10 10:33 PM | Road Runner |
| Doe 458 | 68.175.104.49 | 10/6/10 4:11 AM | Road Runner |
| Doe 459 | 68.185.184.235 | 11/20/10 4:37 PM | Charter Communications |
| Doe 460 | 68.185.67.158 | 10/27/10 11:23 PM | Charter Communications |
| Doe 461 | 68.186.221.151 | 11/9/10 3:34 AM | Charter Communications |
| Doe 462 | 68.186.54.220 | 10/11/10 7:09 PM | Charter Communications |
| Doe 463 | 68.189.186.120 | 10/14/10 12:24 PM | Charter Communications |
| Doe 464 | 68.192.65.234 | 10/13/10 1:39 AM | Optimum Online |
| Doe 465 | 68.193.82.217 | 11/4/10 10:56 AM | Optimum Online |
| Doe 466 | 68.194.168.80 | 11/15/10 4:22 PM | Optimum Online |
| Doe 467 | 68.195.143.155 | 11/2/10 7:03 PM | Optimum Online |
| Doe 468 | 68.195.191.58 | 11/6/10 5:50 AM | Optimum Online |
| Doe 469 | 68.197.150.220 | 10/30/10 7:46 PM | Optimum Online |
| Doe 470 | 68.2.126.112 | 10/30/10 6:55 AM | Cox Communications |

| Doe 471 | 68.200.205.42 | 10/11/10 11:42 PM | Road Runner |
| Doe 472 | 68.200.209.176 | 10/3/10 9:20 PM | Road Runner |
| Doe 473 | 68.200.209.233 | 11/17/10 9:18 AM | Road Runner |
| Doe 474 | 68.201.108.108 | 10/3/10 1:36 PM | Road Runner |
| Doe 475 | 68.203.246.37 | 10/15/10 12:09 AM | Road Runner |
| Doe 476 | 68.204.24.168 | 11/14/10 7:25 AM | Road Runner |
| Doe 477 | 68.205.104.73 | 11/3/10 5:36 PM | Road Runner |
| Doe 478 | 68.207.235.92 | 10/15/10 6:04 PM | Road Runner |
| Doe 479 | 68.225.69.176 | 10/5/10 3:11 PM | Cox Communications |
| Doe 480 | 68.226.239.83 | 10/15/10 3:09 AM | Cox Communications |
| Doe 481 | 68.227.5.152 | 10/11/10 11:43 AM | Cox Communications |
| Doe 482 | 68.228.78.246 | 11/20/10 12:45 AM | Cox Communications |
| Doe 483 | 68.229.195.122 | 11/14/10 9:35 PM | Cox Communications |
| Doe 484 | 68.229.97.117 | 11/3/10 11:41 PM | Cox Communications |
| Doe 485 | 68.231.36.226 | 11/14/10 12:33 PM | Cox Communications |
| Doe 486 | 68.238.186.39 | 10/13/10 11:45 PM | Verizon Internet Services |
| Doe 487 | 68.32.154.2 | 11/20/10 4:14 PM | Comcast Cable |
| Doe 488 | 68.32.201.232 | 10/16/10 3:53 AM | Comcast Cable |
| Doe 489 | 68.33.204.46 | 10/12/10 12:35 AM | Comcast Cable |
| Doe 490 | 68.33.204.7 | 11/7/10 8:01 PM | Comcast Cable |
| Doe 491 | 68.37.91.137 | 10/18/10 11:34 AM | Comcast Cable |
| Doe 492 | 68.38.0.96 | 12/13/10 10:45 AM | Comcast Cable |
| Doe 493 | 68.39.208.2 | 10/18/10 6:00 AM | Comcast Cable |
| Doe 494 | 68.40.11.15 | 10/3/10 9:56 PM | Comcast Cable |
| Doe 495 | 68.40.220.118 | 10/11/10 7:03 PM | Comcast Cable |
| Doe 496 | 68.40.249.206 | 10/18/10 1:23 AM | Comcast Cable |
| Doe 497 | 68.40.7.38 | 10/2/10 4:40 PM | Comcast Cable |
| Doe 498 | 68.42.19.196 | 10/11/10 9:32 PM | Comcast Cable |
| Doe 499 | 68.44.25.98 | 10/18/10 11:58 PM | Comcast Cable |
| Doe 500 | 68.45.159.43 | 10/17/10 4:23 AM | Comcast Cable |
| Doe 501 | 68.45.81.147 | 10/27/10 12:09 PM | Comcast Cable |
| Doe 502 | 68.47.140.46 | 11/9/10 8:41 PM | Comcast Cable |
| Doe 503 | 68.47.97.187 | 10/3/10 2:06 PM | Comcast Cable |
| Doe 504 | 68.48.155.26 | 11/6/10 11:32 AM | Comcast Cable |
| Doe 505 | 68.48.200.152 | 10/6/10 12:12 AM | Comcast Cable |
| Doe 506 | 68.48.237.116 | 11/16/10 6:49 PM | Comcast Cable |
| Doe 507 | 68.48.238.85 | 11/17/10 3:19 AM | Comcast Cable |
| Doe 508 | 68.49.16.125 | 11/14/10 3:34 AM | Comcast Cable |
| Doe 509 | 68.49.202.64 | 11/14/10 6:27 PM | Comcast Cable |
| Doe 510 | 68.52.59.250 | 11/3/10 5:27 PM | Comcast Cable |
| Doe 511 | 68.53.133.235 | 10/4/10 2:39 AM | Comcast Cable |
| Doe 512 | 68.53.134.11 | 10/5/10 3:42 PM | Comcast Cable |
| Doe 513 | 68.53.16.229 | 10/21/10 10:21 PM | Comcast Cable |

| Doe 514 | 68.54.160.20 | 10/3/10 10:18 PM | Comcast Cable |
| Doe 515 | 68.54.192.15 | 11/28/10 6:06 AM | Comcast Cable |
| Doe 516 | 68.56.156.251 | 11/22/10 2:45 AM | Comcast Cable |
| Doe 517 | 68.57.64.72 | 10/14/10 4:54 AM | Comcast Cable |
| Doe 518 | 68.57.70.92 | 11/26/10 7:05 PM | Comcast Cable |
| Doe 519 | 68.58.133.54 | 11/23/10 8:53 PM | Comcast Cable |
| Doe 520 | 68.58.222.73 | 11/26/10 4:55 AM | Comcast Cable |
| Doe 521 | 68.59.135.25 | 11/2/10 1:32 AM | Comcast Cable |
| Doe 522 | 68.59.226.38 | 10/22/10 10:40 AM | Comcast Cable |
| Doe 523 | 68.60.160.124 | 11/15/10 7:35 PM | Comcast Cable |
| Doe 524 | 68.61.169.131 | 11/2/10 11:40 PM | Comcast Cable |
| Doe 525 | 68.62.33.188 | 10/2/10 7:51 PM | Comcast Cable |
| Doe 526 | 68.63.14.154 | 10/23/10 9:39 PM | Comcast Cable |
| Doe 527 | 68.63.209.102 | 10/7/10 2:11 AM | Comcast Cable |
| Doe 528 | 68.63.221.144 | 10/2/10 11:23 PM | Comcast Cable |
| Doe 529 | 68.81.69.52 | 10/20/10 11:15 PM | Comcast Cable |
| Doe 530 | 68.81.95.147 | 11/15/10 8:49 PM | Comcast Cable |
| Doe 531 | 68.82.10.166 | 10/27/10 12:27 PM | Comcast Cable |
| Doe 532 | 68.82.115.235 | 10/26/10 12:26 AM | Comcast Cable |
| Doe 533 | 68.82.149.205 | 11/7/10 4:58 PM | Comcast Cable |
| Doe 534 | 68.96.36.149 | 10/8/10 6:25 PM | Cox Communications |
| Doe 535 | 68.97.145.193 | 10/28/10 11:32 PM | Cox Communications |
| Doe 536 | 68.99.239.69 | 11/22/10 9:19 AM | Cox Communications |
| Doe 537 | 69.112.43.225 | 10/6/10 11:51 PM | Optimum Online |
| Doe 538 | 69.113.18.141 | 10/4/10 3:49 AM | Optimum Online |
| Doe 539 | 69.114.210.253 | 10/23/10 4:53 PM | Optimum Online |
| Doe 540 | 69.116.44.100 | 10/19/10 11:55 PM | Optimum Online |
| Doe 541 | 69.116.72.110 | 11/27/10 11:40 PM | Optimum Online |
| Doe 542 | 69.118.67.200 | 10/17/10 3:25 PM | Optimum Online |
| Doe 543 | 69.118.82.175 | 11/18/10 10:28 PM | Optimum Online |
| Doe 544 | 69.119.139.182 | 10/30/10 6:59 AM | Optimum Online |
| Doe 545 | 69.119.171.215 | 10/17/10 4:22 PM | Optimum Online |
| Doe 546 | 69.119.219.183 | 11/28/10 11:23 PM | Optimum Online |
| Doe 547 | 69.119.240.58 | 10/29/10 7:00 PM | Optimum Online |
| Doe 548 | 69.121.118.122 | 11/19/10 3:49 AM | Optimum Online |
| Doe 549 | 69.121.49.170 | 10/16/10 1:17 AM | Optimum Online |
| Doe 550 | 69.122.41.61 | 10/28/10 9:09 PM | Optimum Online |
| Doe 551 | 69.124.11.80 | 12/8/10 7:15 AM | Optimum Online |
| Doe 552 | 69.124.151.62 | 12/29/10 9:31 AM | Optimum Online |
| Doe 553 | 69.124.199.120 | 10/19/10 11:34 PM | Optimum Online |
| Doe 554 | 69.125.172.5 | 10/10/10 9:53 AM | Optimum Online |
| Doe 555 | 69.125.34.118 | 11/11/10 1:01 AM | Optimum Online |
| Doe 556 | 69.126.145.82 | 11/13/10 3:16 AM | Optimum Online |

| Doe 557 | 69.127.58.90 | 11/28/10 9:36 PM | Optimum Online |
| Doe 558 | 69.134.152.7 | 10/12/10 9:31 PM | Road Runner |
| Doe 559 | 69.135.186.81 | 10/2/10 4:53 PM | Road Runner |
| Doe 560 | 69.135.196.249 | 11/6/10 1:28 PM | Road Runner |
| Doe 561 | 69.136.164.150 | 10/12/10 3:24 AM | Comcast Cable |
| Doe 562 | 69.137.82.180 | 10/11/10 4:03 AM | Comcast Cable |
| Doe 563 | 69.138.194.65 | 11/15/10 2:12 AM | Comcast Cable |
| Doe 564 | 69.140.186.0 | 10/2/10 7:37 PM | Comcast Cable |
| Doe 565 | 69.140.81.42 | 11/10/10 9:49 PM | Comcast Cable |
| Doe 566 | 69.142.58.254 | 12/15/10 9:46 PM | Comcast Cable |
| Doe 567 | 69.143.87.18 | 10/24/10 4:31 PM | Comcast Cable |
| Doe 568 | 69.145.33.31 | 10/13/10 10:31 PM | Bresnan Communications |
| Doe 569 | 69.146.34.237 | 12/11/10 6:04 PM | Bresnan Communications |
| Doe 570 | 69.180.56.216 | 10/8/10 8:46 AM | Comcast Cable |
| Doe 571 | 69.181.218.205 | 10/22/10 6:24 AM | Comcast Cable |
| Doe 572 | 69.201.133.139 | 10/3/10 12:23 AM | Road Runner |
| Doe 573 | 69.207.215.183 | 10/5/10 12:24 PM | Road Runner |
| Doe 574 | 69.23.109.110 | 11/23/10 6:45 PM | Road Runner |
| Doe 575 | 69.23.220.187 | 11/4/10 12:56 PM | Road Runner |
| Doe 576 | 69.243.106.6 | 10/29/10 4:57 PM | Comcast Cable |
| Doe 577 | 69.243.195.38 | 10/7/10 8:54 PM | Comcast Cable |
| Doe 578 | 69.243.234.198 | 10/24/10 1:47 PM | Comcast Cable |
| Doe 579 | 69.243.99.184 | 10/11/10 11:41 AM | Comcast Cable |
| Doe 580 | 69.246.188.128 | 10/23/10 10:05 PM | Comcast Cable |
| Doe 581 | 69.246.189.208 | 11/8/10 5:27 PM | Comcast Cable |
| Doe 582 | 69.246.233.53 | 10/23/10 8:53 AM | Comcast Cable |
| Doe 583 | 69.247.155.140 | 11/9/10 3:07 AM | Comcast Cable |
| Doe 584 | 69.248.25.10 | 10/25/10 5:43 PM | Comcast Cable |
| Doe 585 | 69.249.219.29 | 10/12/10 6:41 PM | Comcast Cable |
| Doe 586 | 69.250.131.39 | 11/9/10 2:04 PM | Comcast Cable |
| Doe 587 | 69.250.48.164 | 10/3/10 12:15 AM | Comcast Cable |
| Doe 588 | 69.250.48.242 | 11/26/10 12:17 PM | Comcast Cable |
| Doe 589 | 69.251.219.109 | 10/8/10 6:45 PM | Comcast Cable |
| Doe 590 | 69.253.229.216 | 10/30/10 5:01 AM | Comcast Cable |
| Doe 591 | 69.253.43.181 | 11/16/10 3:08 PM | Comcast Cable |
| Doe 592 | 69.255.115.32 | 10/25/10 2:57 AM | Comcast Cable |
| Doe 593 | 69.47.18.224 | 11/15/10 3:07 PM | WideOpenWest |
| Doe 594 | 69.86.246.10 | 11/22/10 5:32 AM | EarthLink |
| Doe 595 | 69.86.246.188 | 10/28/10 11:46 AM | EarthLink |
| Doe 596 | 70.1.105.2 | 10/19/10 11:22 PM | Sprint PCS |
| Doe 597 | 70.104.139.16 | 12/2/10 3:44 AM | Verizon Internet Services |
| Doe 598 | 70.105.126.112 | 10/17/10 5:07 AM | Verizon Internet Services |
| Doe 599 | 70.105.41.158 | 10/15/10 8:03 PM | Verizon Internet Services |

| Doe 600 | 70.109.57.172 | 11/15/10 9:40 PM | Verizon Internet Services |
| Doe 601 | 70.112.110.189 | 10/11/10 7:45 PM | Road Runner |
| Doe 602 | 70.116.101.163 | 12/4/10 7:11 AM | Road Runner |
| Doe 603 | 70.118.250.59 | 11/21/10 7:42 AM | Road Runner |
| Doe 604 | 70.119.217.166 | 10/20/10 6:55 PM | Road Runner |
| Doe 605 | 70.120.69.64 | 11/23/10 9:48 AM | Road Runner |
| Doe 606 | 70.122.112.83 | 11/20/10 1:49 AM | Road Runner |
| Doe 607 | 70.122.115.73 | 11/13/10 11:50 PM | Road Runner |
| Doe 608 | 70.123.160.73 | 11/22/10 1:37 AM | Road Runner |
| Doe 609 | 70.123.210.3 | 11/21/10 4:01 PM | Road Runner |
| Doe 610 | 70.125.177.110 | 10/20/10 9:54 AM | Road Runner |
| Doe 611 | 70.126.2.83 | 10/8/10 9:13 PM | Road Runner |
| Doe 612 | 70.160.108.112 | 10/9/10 10:20 AM | Cox Communications |
| Doe 613 | 70.160.15.7 | 10/13/10 11:40 PM | Cox Communications |
| Doe 614 | 70.160.26.135 | 11/11/10 9:47 AM | Cox Communications |
| Doe 615 | 70.161.129.247 | 10/3/10 6:38 PM | Cox Communications |
| Doe 616 | 70.161.148.118 | 10/3/10 6:39 PM | Cox Communications |
| Doe 617 | 70.161.44.59 | 10/10/10 6:32 AM | Cox Communications |
| Doe 618 | 70.163.54.80 | 10/3/10 8:38 AM | Cox Communications |
| Doe 619 | 70.170.29.84 | 10/18/10 5:22 AM | Cox Communications |
| Doe 620 | 70.171.6.227 | 10/2/10 10:37 PM | Cox Communications |
| Doe 621 | 70.173.194.85 | 10/27/10 3:14 PM | Cox Communications |
| Doe 622 | 70.173.45.180 | 11/26/10 5:21 PM | Cox Communications |
| Doe 623 | 70.176.53.28 | 11/3/10 3:54 PM | Cox Communications |
| Doe 624 | 70.177.250.139 | 10/26/10 8:03 PM | Cox Communications |
| Doe 625 | 70.177.40.111 | 11/11/10 1:37 AM | Cox Communications |
| Doe 626 | 70.177.58.17 | 10/19/10 5:54 AM | Cox Communications |
| Doe 627 | 70.178.198.28 | 11/6/10 12:46 AM | Cox Communications |
| Doe 628 | 70.181.116.149 | 10/16/10 9:06 PM | Cox Communications |
| Doe 629 | 70.181.14.178 | 10/26/10 12:20 PM | Cox Communications |
| Doe 630 | 70.181.172.147 | 10/19/10 2:56 AM | Cox Communications |
| Doe 631 | 70.181.96.232 | 11/17/10 11:58 PM | Cox Communications |
| Doe 632 | 70.184.221.137 | 10/21/10 12:39 PM | Cox Communications |
| Doe 633 | 70.187.167.69 | 10/15/10 1:17 AM | Cox Communications |
| Doe 634 | 70.188.180.185 | 10/4/10 1:49 PM | Cox Communications |
| Doe 635 | 70.188.229.60 | 10/5/10 2:11 PM | Cox Communications |
| Doe 636 | 70.190.193.166 | 10/25/10 5:55 AM | Cox Communications |
| Doe 637 | 70.2.216.138 | 10/29/10 7:16 PM | Sprint PCS |
| Doe 638 | 70.21.221.190 | 10/21/10 2:34 AM | Verizon Internet Services |
| Doe 639 | 70.5.169.170 | 11/16/10 9:49 PM | Sprint PCS |
| Doe 640 | 70.5.234.148 | 11/2/10 9:25 PM | Sprint PCS |
| Doe 641 | 70.57.37.226 | 10/13/10 12:04 AM | Qwest Communications |
| Doe 642 | 70.58.133.41 | 10/30/10 12:31 AM | Qwest Communications |

| Doe 643 | 70.6.162.220 | 10/12/10 9:21 AM | Sprint PCS |
| Doe 644 | 70.63.182.66 | 12/23/10 3:53 PM | Road Runner |
| Doe 645 | 70.94.19.120 | 12/11/10 11:09 AM | Road Runner |
| Doe 646 | 70.95.154.29 | 10/11/10 4:58 AM | Road Runner |
| Doe 647 | 70.95.87.105 | 11/13/10 2:55 PM | Road Runner |
| Doe 648 | 71.104.183.111 | 10/21/10 8:03 AM | Verizon Internet Services |
| Doe 649 | 71.105.67.102 | 10/8/10 8:11 AM | Verizon Internet Services |
| Doe 650 | 71.118.216.5 | 11/2/10 12:25 AM | Verizon Internet Services |
| Doe 651 | 71.126.158.214 | 11/28/10 6:15 AM | Verizon Internet Services |
| Doe 652 | 71.126.166.75 | 10/19/10 2:45 PM | Verizon Internet Services |
| Doe 653 | 71.126.179.153 | 10/3/10 3:56 AM | Verizon Internet Services |
| Doe 654 | 71.127.131.29 | 10/11/10 5:23 AM | Verizon Internet Services |
| Doe 655 | 71.127.133.222 | 10/24/10 10:02 AM | Verizon Internet Services |
| Doe 656 | 71.165.50.155 | 11/23/10 10:54 AM | Verizon Internet Services |
| Doe 657 | 71.167.143.169 | 11/20/10 5:37 PM | Verizon Internet Services |
| Doe 658 | 71.167.144.104 | 10/16/10 5:52 AM | Verizon Internet Services |
| Doe 659 | 71.167.144.224 | 10/17/10 10:24 AM | Verizon Internet Services |
| Doe 660 | 71.167.165.90 | 11/2/10 10:00 AM | Verizon Internet Services |
| Doe 661 | 71.170.109.81 | 10/25/10 2:53 AM | Verizon Internet Services |
| Doe 662 | 71.172.73.219 | 10/28/10 1:14 AM | Verizon Internet Services |
| Doe 663 | 71.172.85.113 | 11/28/10 11:11 AM | Verizon Internet Services |
| Doe 664 | 71.175.7.212 | 11/9/10 8:34 PM | Verizon Internet Services |
| Doe 665 | 71.176.65.82 | 10/24/10 1:51 PM | Verizon Internet Services |
| Doe 666 | 71.178.225.96 | 11/26/10 5:49 AM | Verizon Internet Services |
| Doe 667 | 71.178.43.198 | 10/3/10 6:37 AM | Verizon Internet Services |
| Doe 668 | 71.179.15.183 | 11/20/10 11:25 PM | Verizon Internet Services |
| Doe 669 | 71.179.184.17 | 12/13/10 6:59 AM | Verizon Internet Services |
| Doe 670 | 71.179.87.83 | 10/30/10 5:15 AM | Verizon Internet Services |
| Doe 671 | 71.180.243.80 | 11/17/10 8:48 PM | Verizon Internet Services |
| Doe 672 | 71.180.28.45 | 11/19/10 12:10 AM | Verizon Internet Services |
| Doe 673 | 71.180.32.89 | 10/7/10 3:48 PM | Verizon Internet Services |
| Doe 674 | 71.180.62.188 | 10/18/10 3:01 AM | Verizon Internet Services |
| Doe 675 | 71.184.113.235 | 10/5/10 10:56 PM | Verizon Internet Services |
| Doe 676 | 71.186.185.94 | 10/7/10 1:59 PM | Verizon Internet Services |
| Doe 677 | 71.186.243.2 | 11/3/10 11:41 AM | Verizon Internet Services |
| Doe 678 | 71.188.144.205 | 11/7/10 11:05 PM | Verizon Internet Services |
| Doe 679 | 71.189.130.252 | 10/27/10 12:29 AM | Verizon Internet Services |
| Doe 680 | 71.190.0.124 | 10/5/10 8:12 AM | Verizon Internet Services |
| Doe 681 | 71.190.0.232 | 10/5/10 7:36 PM | Verizon Internet Services |
| Doe 682 | 71.191.106.81 | 10/11/10 12:08 PM | Verizon Internet Services |
| Doe 683 | 71.191.83.165 | 11/24/10 5:56 AM | Verizon Internet Services |
| Doe 684 | 71.192.124.255 | 10/15/10 6:52 AM | Comcast Cable |
| Doe 685 | 71.193.106.67 | 10/19/10 12:27 PM | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 686 | 71.193.194.107 | 12/8/10 6:25 AM | Comcast Cable |
| Doe 687 | 71.193.31.73 | 10/4/10 4:43 AM | Comcast Cable |
| Doe 688 | 71.194.219.132 | 10/19/10 12:46 PM | Comcast Cable |
| Doe 689 | 71.195.226.153 | 10/23/10 4:55 PM | Comcast Cable |
| Doe 690 | 71.195.229.114 | 10/11/10 6:10 PM | Comcast Cable |
| Doe 691 | 71.195.9.44 | 11/19/10 4:26 AM | Comcast Cable |
| Doe 692 | 71.196.73.108 | 11/19/10 7:05 AM | Comcast Cable |
| Doe 693 | 71.198.146.29 | 10/6/10 5:08 PM | Comcast Cable |
| Doe 694 | 71.198.77.51 | 10/5/10 8:49 AM | Comcast Cable |
| Doe 695 | 71.199.215.187 | 12/7/10 3:08 PM | Comcast Cable |
| Doe 696 | 71.20.162.230 | 11/25/10 10:19 AM | Clearwire Corporation |
| Doe 697 | 71.200.201.40 | 10/7/10 11:56 PM | Comcast Cable |
| Doe 698 | 71.200.226.6 | 10/15/10 12:36 PM | Comcast Cable |
| Doe 699 | 71.200.23.216 | 10/3/10 4:27 AM | Comcast Cable |
| Doe 700 | 71.201.39.91 | 10/12/10 7:56 PM | Comcast Cable |
| Doe 701 | 71.203.218.177 | 12/14/10 1:59 AM | Comcast Cable |
| Doe 702 | 71.203.97.96 | 11/4/10 4:36 AM | Comcast Cable |
| Doe 703 | 71.204.121.127 | 10/5/10 2:02 PM | Comcast Cable |
| Doe 704 | 71.204.209.140 | 12/14/10 5:57 AM | Comcast Cable |
| Doe 705 | 71.205.109.251 | 11/19/10 1:59 AM | Comcast Cable |
| Doe 706 | 71.206.134.9 | 10/4/10 12:43 PM | Comcast Cable |
| Doe 707 | 71.207.100.29 | 10/27/10 4:51 AM | Comcast Cable |
| Doe 708 | 71.207.144.97 | 10/29/10 2:50 PM | Comcast Cable |
| Doe 709 | 71.207.199.172 | 10/5/10 10:52 PM | Comcast Cable |
| Doe 710 | 71.21.35.42 | 10/10/10 11:27 AM | Clearwire Corporation |
| Doe 711 | 71.225.146.196 | 10/12/10 11:45 AM | Comcast Cable |
| Doe 712 | 71.226.236.180 | 10/8/10 5:57 PM | Comcast Cable |
| Doe 713 | 71.227.240.141 | 10/17/10 11:33 PM | Comcast Cable |
| Doe 714 | 71.228.140.100 | 10/3/10 10:38 PM | Comcast Cable |
| Doe 715 | 71.23.172.103 | 10/11/10 11:40 AM | Clearwire Corporation |
| Doe 716 | 71.23.57.73 | 10/8/10 12:25 AM | Clearwire Corporation |
| Doe 717 | 71.23.77.60 | 10/7/10 1:52 PM | Clearwire Corporation |
| Doe 718 | 71.230.171.87 | 10/18/10 2:11 AM | Comcast Cable |
| Doe 719 | 71.230.184.110 | 11/21/10 12:34 AM | Comcast Cable |
| Doe 720 | 71.230.201.24 | 10/4/10 1:23 PM | Comcast Cable |
| Doe 721 | 71.231.224.71 | 11/22/10 7:10 AM | Comcast Cable |
| Doe 722 | 71.232.79.220 | 10/4/10 2:38 AM | Comcast Cable |
| Doe 723 | 71.233.226.63 | 12/14/10 1:21 AM | Comcast Cable |
| Doe 724 | 71.234.252.86 | 12/5/10 10:04 AM | Comcast Cable |
| Doe 725 | 71.235.240.116 | 10/12/10 12:50 AM | Comcast Cable |
| Doe 726 | 71.236.234.16 | 10/6/10 2:14 PM | Comcast Cable |
| Doe 727 | 71.236.254.36 | 10/24/10 2:01 AM | Comcast Cable |
| Doe 728 | 71.237.236.223 | 10/29/10 6:12 AM | Comcast Cable |

| Doe 729 | 71.237.253.198 | 10/24/10 4:46 AM | Comcast Cable |
| Doe 730 | 71.237.86.133 | 10/21/10 7:38 AM | Comcast Cable |
| Doe 731 | 71.238.193.20 | 10/9/10 3:10 AM | Comcast Cable |
| Doe 732 | 71.238.223.96 | 10/29/10 9:15 AM | Comcast Cable |
| Doe 733 | 71.238.33.130 | 11/30/10 2:25 AM | Comcast Cable |
| Doe 734 | 71.239.17.163 | 10/13/10 1:40 AM | Comcast Cable |
| Doe 735 | 71.239.240.212 | 10/22/10 5:49 PM | Comcast Cable |
| Doe 736 | 71.239.60.50 | 11/28/10 3:59 AM | Comcast Cable |
| Doe 737 | 71.240.164.254 | 10/8/10 8:14 PM | Verizon Internet Services |
| Doe 738 | 71.240.216.41 | 10/11/10 12:05 PM | Verizon Internet Services |
| Doe 739 | 71.242.207.62 | 10/12/10 6:40 PM | Verizon Internet Services |
| Doe 740 | 71.244.110.127 | 10/25/10 2:27 AM | Verizon Internet Services |
| Doe 741 | 71.248.126.208 | 11/13/10 3:02 AM | Verizon Internet Services |
| Doe 742 | 71.253.248.224 | 11/10/10 11:38 AM | Verizon Internet Services |
| Doe 743 | 71.253.251.134 | 10/28/10 2:33 PM | Verizon Internet Services |
| Doe 744 | 71.254.162.57 | 10/9/10 11:09 AM | Verizon Internet Services |
| Doe 745 | 71.254.165.65 | 11/2/10 5:23 AM | Verizon Internet Services |
| Doe 746 | 71.35.18.249 | 10/19/10 6:06 AM | Qwest Communications |
| Doe 747 | 71.42.32.98 | 11/28/10 2:42 PM | Road Runner |
| Doe 748 | 71.56.250.157 | 11/30/10 9:24 PM | Comcast Cable |
| Doe 749 | 71.57.219.41 | 11/2/10 7:48 AM | Comcast Cable |
| Doe 750 | 71.57.224.56 | 10/21/10 9:34 PM | Comcast Cable |
| Doe 751 | 71.57.227.67 | 10/7/10 10:08 AM | Comcast Cable |
| Doe 752 | 71.57.243.88 | 11/17/10 11:24 PM | Comcast Cable |
| Doe 753 | 71.57.95.188 | 10/17/10 12:34 PM | Comcast Cable |
| Doe 754 | 71.58.58.164 | 10/29/10 2:20 AM | Comcast Cable |
| Doe 755 | 71.59.133.204 | 11/22/10 8:15 AM | Comcast Cable |
| Doe 756 | 71.59.32.195 | 10/7/10 4:12 AM | Comcast Cable |
| Doe 757 | 71.60.124.58 | 11/9/10 11:51 PM | Comcast Cable |
| Doe 758 | 71.60.22.159 | 10/20/10 5:19 PM | Comcast Cable |
| Doe 759 | 71.62.122.173 | 11/2/10 7:17 AM | Comcast Cable |
| Doe 760 | 71.62.178.135 | 10/3/10 12:37 PM | Comcast Cable |
| Doe 761 | 71.62.227.179 | 10/2/10 8:24 PM | Comcast Cable |
| Doe 762 | 71.63.206.231 | 10/4/10 1:05 AM | Comcast Cable |
| Doe 763 | 71.63.208.215 | 10/9/10 3:07 AM | Comcast Cable |
| Doe 764 | 71.63.80.229 | 10/24/10 10:52 AM | Comcast Cable |
| Doe 765 | 71.64.116.127 | 11/11/10 6:11 AM | Road Runner |
| Doe 766 | 71.65.233.242 | 10/4/10 8:38 AM | Road Runner |
| Doe 767 | 71.67.115.39 | 12/12/10 5:32 PM | Road Runner |
| Doe 768 | 71.68.249.148 | 10/19/10 2:30 AM | Road Runner |
| Doe 769 | 71.71.23.198 | 11/27/10 12:13 PM | Road Runner |
| Doe 770 | 71.71.244.97 | 11/9/10 12:25 AM | Road Runner |
| Doe 771 | 71.75.114.32 | 11/25/10 12:44 PM | Road Runner |

| Doe 772 | 71.75.119.238 | 10/9/10 8:32 PM | Road Runner |
| Doe 773 | 71.75.182.21 | 11/28/10 9:36 PM | Road Runner |
| Doe 774 | 71.75.72.34 | 10/9/10 11:10 PM | Road Runner |
| Doe 775 | 71.76.128.176 | 10/12/10 9:48 PM | Road Runner |
| Doe 776 | 71.76.26.72 | 10/11/10 2:05 AM | Road Runner |
| Doe 777 | 71.76.27.58 | 10/9/10 11:55 AM | Road Runner |
| Doe 778 | 71.77.27.85 | 10/29/10 11:37 AM | Road Runner |
| Doe 779 | 71.79.137.4 | 11/13/10 5:07 PM | Road Runner |
| Doe 780 | 71.79.167.157 | 12/14/10 6:28 PM | Road Runner |
| Doe 781 | 71.8.65.78 | 10/11/10 2:33 PM | Charter Communications |
| Doe 782 | 71.80.210.24 | 12/6/10 7:57 AM | Charter Communications |
| Doe 783 | 71.80.211.230 | 11/29/10 2:47 AM | Charter Communications |
| Doe 784 | 71.80.215.189 | 12/14/10 2:26 PM | Charter Communications |
| Doe 785 | 71.81.211.202 | 12/30/10 4:27 PM | Charter Communications |
| Doe 786 | 71.87.176.173 | 11/7/10 12:19 AM | Charter Communications |
| Doe 787 | 71.91.88.21 | 10/3/10 7:31 AM | Charter Communications |
| Doe 788 | 71.91.88.26 | 10/7/10 3:01 PM | Charter Communications |
| Doe 789 | 71.91.93.43 | 10/17/10 5:11 AM | Charter Communications |
| Doe 790 | 72.131.15.168 | 12/12/10 10:23 PM | Road Runner |
| Doe 791 | 72.134.23.122 | 10/30/10 8:38 AM | Road Runner |
| Doe 792 | 72.174.60.239 | 10/29/10 12:44 AM | Bresnan Communications |
| Doe 793 | 72.177.120.254 | 10/24/10 11:47 PM | Road Runner |
| Doe 794 | 72.177.122.31 | 10/13/10 9:34 PM | Road Runner |
| Doe 795 | 72.177.216.44 | 11/20/10 6:40 AM | Road Runner |
| Doe 796 | 72.178.225.117 | 11/28/10 9:46 AM | Road Runner |
| Doe 797 | 72.184.0.182 | 10/6/10 12:18 AM | Road Runner |
| Doe 798 | 72.185.76.116 | 10/24/10 10:49 AM | Road Runner |
| Doe 799 | 72.189.239.117 | 12/13/10 10:35 AM | Road Runner |
| Doe 800 | 72.191.182.122 | 11/22/10 5:11 AM | Road Runner |
| Doe 801 | 72.192.232.117 | 10/26/10 5:58 PM | Cox Communications |
| Doe 802 | 72.193.169.110 | 10/17/10 12:15 AM | Cox Communications |
| Doe 803 | 72.193.235.157 | 11/22/10 7:12 AM | Cox Communications |
| Doe 804 | 72.194.194.29 | 10/16/10 11:24 PM | Cox Communications |
| Doe 805 | 72.197.10.52 | 12/6/10 7:29 AM | Cox Communications |
| Doe 806 | 72.197.181.166 | 10/21/10 1:58 AM | Cox Communications |
| Doe 807 | 72.197.63.8 | 10/2/10 4:29 PM | Cox Communications |
| Doe 808 | 72.198.76.208 | 10/30/10 6:31 PM | Cox Communications |
| Doe 809 | 72.199.194.217 | 11/14/10 4:16 AM | Cox Communications |
| Doe 810 | 72.199.241.139 | 10/19/10 5:43 PM | Cox Communications |
| Doe 811 | 72.200.159.50 | 10/25/10 10:50 PM | Cox Communications |
| Doe 812 | 72.201.133.165 | 11/7/10 6:55 AM | Cox Communications |
| Doe 813 | 72.201.57.227 | 11/6/10 2:58 AM | Cox Communications |
| Doe 814 | 72.203.167.99 | 11/18/10 8:21 AM | Cox Communications |

| Doe 815 | 72.207.49.72 | 10/9/10 5:49 PM | Cox Communications |
|---------|--------------|-----------------|--------------------|
| Doe 816 | 72.207.68.182 | 11/24/10 8:05 AM | Cox Communications |
| Doe 817 | 72.208.144.194 | 12/24/10 12:32 PM | Cox Communications |
| Doe 818 | 72.209.2.218 | 11/17/10 8:34 PM | Cox Communications |
| Doe 819 | 72.210.78.92 | 10/18/10 11:20 PM | Cox Communications |
| Doe 820 | 72.211.247.219 | 10/27/10 12:29 PM | Cox Communications |
| Doe 821 | 72.216.57.214 | 10/29/10 9:18 AM | Cox Communications |
| Doe 822 | 72.218.0.74 | 11/11/10 5:33 AM | Cox Communications |
| Doe 823 | 72.218.138.134 | 11/11/10 2:08 PM | Cox Communications |
| Doe 824 | 72.219.22.98 | 10/2/10 7:55 PM | Cox Communications |
| Doe 825 | 72.220.26.43 | 10/3/10 5:13 PM | Cox Communications |
| Doe 826 | 72.220.92.226 | 12/11/10 4:11 PM | Cox Communications |
| Doe 827 | 72.222.243.120 | 11/6/10 3:01 PM | Cox Communications |
| Doe 828 | 72.225.241.92 | 11/21/10 3:49 AM | Road Runner |
| Doe 829 | 72.227.146.52 | 11/13/10 6:31 PM | Road Runner |
| Doe 830 | 72.229.229.30 | 10/23/10 1:16 AM | Road Runner |
| Doe 831 | 72.231.172.238 | 10/10/10 8:42 PM | Road Runner |
| Doe 832 | 72.59.153.154 | 11/11/10 5:06 AM | Sprint PCS |
| Doe 833 | 72.61.111.116 | 11/11/10 6:49 PM | Sprint PCS |
| Doe 834 | 72.63.86.230 | 11/11/10 9:48 PM | Sprint PCS |
| Doe 835 | 72.81.193.124 | 10/2/10 6:23 PM | Verizon Internet Services |
| Doe 836 | 72.81.218.12 | 11/26/10 2:56 AM | Verizon Internet Services |
| Doe 837 | 72.81.246.139 | 10/6/10 10:12 PM | Verizon Internet Services |
| Doe 838 | 72.81.246.44 | 10/3/10 5:09 AM | Verizon Internet Services |
| Doe 839 | 72.81.43.173 | 10/5/10 9:17 AM | Verizon Internet Services |
| Doe 840 | 72.82.66.137 | 10/19/10 11:44 AM | Verizon Internet Services |
| Doe 841 | 72.82.67.106 | 10/26/10 5:54 PM | Verizon Internet Services |
| Doe 842 | 72.83.91.217 | 11/13/10 7:32 AM | Verizon Internet Services |
| Doe 843 | 72.89.241.250 | 10/21/10 12:40 AM | Verizon Internet Services |
| Doe 844 | 72.92.8.218 | 10/16/10 10:22 PM | Verizon Internet Services |
| Doe 845 | 72.94.236.102 | 10/27/10 12:42 AM | Verizon Internet Services |
| Doe 846 | 72.95.128.173 | 10/11/10 9:36 PM | Verizon Internet Services |
| Doe 847 | 74.100.101.202 | 10/8/10 9:10 AM | Verizon Internet Services |
| Doe 848 | 74.101.17.107 | 11/7/10 6:31 AM | Verizon Internet Services |
| Doe 849 | 74.101.247.154 | 10/2/10 3:36 PM | Verizon Internet Services |
| Doe 850 | 74.102.158.165 | 11/26/10 2:35 AM | Verizon Internet Services |
| Doe 851 | 74.102.21.121 | 10/6/10 3:29 AM | Verizon Internet Services |
| Doe 852 | 74.102.60.66 | 11/23/10 9:10 PM | Verizon Internet Services |
| Doe 853 | 74.102.78.109 | 10/2/10 8:38 PM | Verizon Internet Services |
| Doe 854 | 74.103.124.62 | 10/18/10 12:34 AM | Verizon Internet Services |
| Doe 855 | 74.103.76.218 | 10/2/10 10:38 PM | Verizon Internet Services |
| Doe 856 | 74.105.121.18 | 10/6/10 6:14 AM | Verizon Internet Services |
| Doe 857 | 74.105.152.181 | 10/8/10 5:11 AM | Verizon Internet Services |

| Doe 858 | 74.105.197.160 | 11/13/10 3:58 AM | Verizon Internet Services |
| Doe 859 | 74.105.85.63 | 10/27/10 8:37 AM | Verizon Internet Services |
| Doe 860 | 74.106.253.92 | 11/11/10 8:24 PM | Verizon Internet Services |
| Doe 861 | 74.108.115.34 | 10/21/10 7:26 AM | Verizon Internet Services |
| Doe 862 | 74.108.5.119 | 10/25/10 2:55 AM | Verizon Internet Services |
| Doe 863 | 74.109.166.6 | 10/19/10 12:09 AM | Verizon Internet Services |
| Doe 864 | 74.110.1.204 | 10/25/10 12:18 AM | Verizon Internet Services |
| Doe 865 | 74.110.98.194 | 12/13/10 4:42 PM | Verizon Internet Services |
| Doe 866 | 74.111.24.123 | 10/3/10 7:41 PM | Verizon Internet Services |
| Doe 867 | 74.129.166.207 | 10/6/10 3:29 AM | Insight Communications Company |
| Doe 868 | 74.132.14.104 | 10/27/10 12:41 AM | Insight Communications Company |
| Doe 869 | 74.140.0.21 | 10/7/10 2:47 PM | Insight Communications Company |
| Doe 870 | 74.140.211.34 | 10/20/10 10:21 PM | Insight Communications Company |
| Doe 871 | 74.141.224.214 | 10/14/10 5:14 AM | Insight Communications Company |
| Doe 872 | 74.142.190.243 | 10/21/10 3:25 AM | Insight Communications Company |
| Doe 873 | 74.143.108.50 | 10/9/10 6:27 PM | Insight Communications Company |
| Doe 874 | 74.60.192.44 | 10/17/10 1:52 AM | Clearwire Corporation |
| Doe 875 | 74.64.86.73 | 10/25/10 2:28 AM | Road Runner |
| Doe 876 | 74.65.192.8 | 10/29/10 11:23 PM | Road Runner |
| Doe 877 | 74.67.230.209 | 10/11/10 1:07 PM | Road Runner |
| Doe 878 | 74.70.27.6 | 10/2/10 9:17 PM | Road Runner |
| Doe 879 | 74.71.208.11 | 10/12/10 9:22 PM | Road Runner |
| Doe 880 | 74.72.116.120 | 11/25/10 11:44 PM | Road Runner |
| Doe 881 | 74.74.165.39 | 11/13/10 12:24 AM | Road Runner |
| Doe 882 | 74.76.60.42 | 10/13/10 8:44 PM | Road Runner |
| Doe 883 | 74.76.61.132 | 11/3/10 1:58 AM | Road Runner |
| Doe 884 | 74.78.170.44 | 10/6/10 8:47 PM | Road Runner |
| Doe 885 | 74.78.61.193 | 10/9/10 8:41 PM | Road Runner |
| Doe 886 | 74.88.164.189 | 11/26/10 9:07 AM | Optimum Online |
| Doe 887 | 74.89.137.100 | 10/3/10 3:03 PM | Optimum Online |
| Doe 888 | 74.89.139.150 | 10/6/10 10:07 PM | Optimum Online |
| Doe 889 | 74.96.237.203 | 10/26/10 10:21 PM | Verizon Internet Services |
| Doe 890 | 75.118.34.153 | 10/19/10 10:08 AM | WideOpenWest |
| Doe 891 | 75.118.57.45 | 10/13/10 12:57 PM | WideOpenWest |
| Doe 892 | 75.139.206.231 | 10/7/10 6:02 AM | Charter Communications |
| Doe 893 | 75.140.155.126 | 10/8/10 8:02 AM | Charter Communications |
| Doe 894 | 75.141.136.211 | 10/17/10 7:07 PM | Charter Communications |
| Doe 895 | 75.142.124.0 | 11/14/10 5:20 AM | Charter Communications |
| Doe 896 | 75.167.214.195 | 10/30/10 2:36 AM | Qwest Communications |
| Doe 897 | 75.167.221.50 | 10/29/10 11:14 PM | Qwest Communications |
| Doe 898 | 75.169.113.51 | 11/12/10 11:29 PM | Qwest Communications |
| Doe 899 | 75.172.235.99 | 11/15/10 11:06 PM | Qwest Communications |
| Doe 900 | 75.173.227.95 | 12/15/10 9:52 PM | Qwest Communications |

| | | | |
|---|---|---|---|
| Doe 901 | 75.178.45.131 | 12/8/10 6:41 AM | Road Runner |
| Doe 902 | 75.178.73.92 | 10/23/10 9:11 PM | Road Runner |
| Doe 903 | 75.178.85.32 | 10/5/10 8:11 AM | Road Runner |
| Doe 904 | 75.181.59.171 | 10/14/10 4:05 AM | Road Runner |
| Doe 905 | 75.182.49.111 | 11/11/10 1:19 AM | Road Runner |
| Doe 906 | 75.184.24.214 | 10/13/10 9:16 PM | Road Runner |
| Doe 907 | 75.187.145.82 | 10/20/10 5:38 PM | Road Runner |
| Doe 908 | 75.187.150.93 | 10/3/10 11:39 AM | Road Runner |
| Doe 909 | 75.187.157.61 | 11/2/10 2:46 AM | Road Runner |
| Doe 910 | 75.187.54.25 | 12/11/10 12:08 AM | Road Runner |
| Doe 911 | 75.191.200.62 | 10/17/10 3:33 PM | Road Runner |
| Doe 912 | 75.64.100.224 | 10/3/10 12:21 PM | Comcast Cable |
| Doe 913 | 75.64.180.28 | 10/4/10 3:39 AM | Comcast Cable |
| Doe 914 | 75.64.198.28 | 10/21/10 6:38 PM | Comcast Cable |
| Doe 915 | 75.65.82.18 | 10/2/10 11:37 PM | Comcast Cable |
| Doe 916 | 75.66.30.26 | 10/12/10 3:19 AM | Comcast Cable |
| Doe 917 | 75.68.202.161 | 12/6/10 1:09 AM | Comcast Cable |
| Doe 918 | 75.69.34.208 | 11/20/10 4:30 PM | Comcast Cable |
| Doe 919 | 75.70.45.99 | 11/3/10 7:43 AM | Comcast Cable |
| Doe 920 | 75.70.94.126 | 10/8/10 9:59 AM | Comcast Cable |
| Doe 921 | 75.71.204.167 | 11/16/10 3:57 PM | Comcast Cable |
| Doe 922 | 75.71.77.89 | 11/6/10 9:06 PM | Comcast Cable |
| Doe 923 | 75.72.44.144 | 10/12/10 5:57 PM | Comcast Cable |
| Doe 924 | 75.73.72.84 | 10/25/10 5:02 AM | Comcast Cable |
| Doe 925 | 75.74.216.247 | 10/12/10 5:03 AM | Comcast Cable |
| Doe 926 | 75.74.235.252 | 10/4/10 12:53 AM | Comcast Cable |
| Doe 927 | 75.75.100.190 | 11/30/10 9:38 PM | Comcast Cable |
| Doe 928 | 75.75.18.227 | 11/7/10 5:47 PM | Comcast Cable |
| Doe 929 | 75.80.121.165 | 10/2/10 6:01 PM | Road Runner |
| Doe 930 | 75.80.49.196 | 10/30/10 11:22 AM | Road Runner |
| Doe 931 | 75.82.130.228 | 11/16/10 4:44 AM | Road Runner |
| Doe 932 | 75.83.150.141 | 10/5/10 8:23 AM | Road Runner |
| Doe 933 | 75.83.62.170 | 10/11/10 11:47 AM | Road Runner |
| Doe 934 | 75.84.29.250 | 11/15/10 4:41 AM | Road Runner |
| Doe 935 | 75.84.88.82 | 10/21/10 10:11 AM | Road Runner |
| Doe 936 | 75.85.119.203 | 10/27/10 2:24 AM | Road Runner |
| Doe 937 | 75.89.236.152 | 10/17/10 2:21 PM | Windstream Communications |
| Doe 938 | 75.93.185.167 | 11/21/10 8:29 PM | Clearwire Corporation |
| Doe 939 | 76.100.97.231 | 10/16/10 2:33 AM | Comcast Cable |
| Doe 940 | 76.101.173.42 | 10/13/10 2:49 AM | Comcast Cable |
| Doe 941 | 76.101.22.40 | 11/17/10 5:52 AM | Comcast Cable |
| Doe 942 | 76.102.100.11 | 11/7/10 1:22 PM | Comcast Cable |
| Doe 943 | 76.102.213.72 | 11/6/10 7:31 AM | Comcast Cable |

| Doe 944 | 76.103.104.224 | 10/24/10 2:07 AM | Comcast Cable |
| Doe 945 | 76.103.150.174 | 10/15/10 2:17 PM | Comcast Cable |
| Doe 946 | 76.103.65.88 | 10/2/10 3:37 PM | Comcast Cable |
| Doe 947 | 76.104.102.157 | 10/21/10 5:29 AM | Comcast Cable |
| Doe 948 | 76.104.113.105 | 11/4/10 4:17 PM | Comcast Cable |
| Doe 949 | 76.104.22.230 | 10/13/10 1:02 PM | Comcast Cable |
| Doe 950 | 76.104.9.132 | 10/13/10 7:41 AM | Comcast Cable |
| Doe 951 | 76.105.233.109 | 12/13/10 1:00 PM | Comcast Cable |
| Doe 952 | 76.105.80.198 | 10/26/10 5:34 PM | Comcast Cable |
| Doe 953 | 76.106.44.141 | 10/12/10 10:20 AM | Comcast Cable |
| Doe 954 | 76.107.129.104 | 10/19/10 11:08 PM | Comcast Cable |
| Doe 955 | 76.107.249.36 | 10/9/10 4:56 AM | Comcast Cable |
| Doe 956 | 76.107.250.90 | 10/2/10 6:02 PM | Comcast Cable |
| Doe 957 | 76.107.3.95 | 10/29/10 3:53 PM | Comcast Cable |
| Doe 958 | 76.109.14.239 | 10/20/10 10:57 AM | Comcast Cable |
| Doe 959 | 76.109.202.237 | 10/2/10 2:36 PM | Comcast Cable |
| Doe 960 | 76.109.205.213 | 10/28/10 9:38 PM | Comcast Cable |
| Doe 961 | 76.109.253.96 | 10/22/10 9:59 PM | Comcast Cable |
| Doe 962 | 76.110.17.65 | 10/18/10 10:59 PM | Comcast Cable |
| Doe 963 | 76.110.247.171 | 12/13/10 9:16 PM | Comcast Cable |
| Doe 964 | 76.110.35.34 | 10/11/10 5:04 PM | Comcast Cable |
| Doe 965 | 76.111.242.203 | 10/3/10 6:51 PM | Comcast Cable |
| Doe 966 | 76.111.242.67 | 10/5/10 8:34 AM | Comcast Cable |
| Doe 967 | 76.111.75.38 | 11/21/10 8:32 PM | Comcast Cable |
| Doe 968 | 76.114.85.217 | 10/4/10 10:09 AM | Comcast Cable |
| Doe 969 | 76.115.210.21 | 10/9/10 2:10 AM | Comcast Cable |
| Doe 970 | 76.116.226.66 | 10/23/10 7:34 PM | Comcast Cable |
| Doe 971 | 76.116.78.133 | 10/21/10 1:52 AM | Comcast Cable |
| Doe 972 | 76.117.155.32 | 11/14/10 12:40 AM | Comcast Cable |
| Doe 973 | 76.117.250.194 | 11/8/10 3:37 AM | Comcast Cable |
| Doe 974 | 76.118.127.251 | 10/5/10 2:08 PM | Comcast Cable |
| Doe 975 | 76.119.59.81 | 11/8/10 12:52 AM | Comcast Cable |
| Doe 976 | 76.121.168.12 | 10/11/10 2:23 AM | Comcast Cable |
| Doe 977 | 76.121.168.168 | 10/21/10 11:33 PM | Comcast Cable |
| Doe 978 | 76.121.177.138 | 10/11/10 9:23 PM | Comcast Cable |
| Doe 979 | 76.122.3.182 | 11/28/10 1:27 AM | Comcast Cable |
| Doe 980 | 76.123.142.170 | 11/22/10 7:50 AM | Comcast Cable |
| Doe 981 | 76.123.153.95 | 11/9/10 1:27 AM | Comcast Cable |
| Doe 982 | 76.123.229.123 | 10/2/10 2:49 PM | Comcast Cable |
| Doe 983 | 76.124.34.166 | 10/2/10 6:38 PM | Comcast Cable |
| Doe 984 | 76.125.105.214 | 10/11/10 2:26 PM | Comcast Cable |
| Doe 985 | 76.125.195.175 | 11/2/10 11:23 PM | Comcast Cable |
| Doe 986 | 76.125.4.245 | 10/2/10 6:03 PM | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 987 | 76.126.103.104 | 10/4/10 5:48 AM | Comcast Cable |
| Doe 988 | 76.127.240.221 | 10/18/10 2:43 AM | Comcast Cable |
| Doe 989 | 76.15.179.76 | 10/4/10 6:36 AM | EarthLink |
| Doe 990 | 76.15.201.241 | 10/5/10 12:23 PM | EarthLink |
| Doe 991 | 76.16.207.91 | 11/22/10 1:17 AM | Comcast Cable |
| Doe 992 | 76.16.235.45 | 11/24/10 7:58 AM | Comcast Cable |
| Doe 993 | 76.17.124.150 | 12/13/10 5:34 AM | Comcast Cable |
| Doe 994 | 76.17.74.48 | 11/20/10 4:19 PM | Comcast Cable |
| Doe 995 | 76.17.90.24 | 12/30/10 4:39 PM | Comcast Cable |
| Doe 996 | 76.170.133.97 | 10/13/10 2:44 AM | Road Runner |
| Doe 997 | 76.170.192.243 | 10/18/10 3:39 AM | Road Runner |
| Doe 998 | 76.170.246.62 | 10/10/10 3:17 AM | Road Runner |
| Doe 999 | 76.171.86.186 | 10/5/10 4:12 PM | Road Runner |
| Doe 1000 | 76.172.139.53 | 10/19/10 2:30 AM | Road Runner |
| Doe 1001 | 76.174.201.242 | 10/19/10 6:31 AM | Road Runner |
| Doe 1002 | 76.179.104.178 | 11/19/10 9:20 PM | Road Runner |
| Doe 1003 | 76.18.40.51 | 10/13/10 6:32 AM | Comcast Cable |
| Doe 1004 | 76.18.68.78 | 10/13/10 12:04 PM | Comcast Cable |
| Doe 1005 | 76.180.241.200 | 10/26/10 9:13 PM | Road Runner |
| Doe 1006 | 76.181.101.133 | 10/17/10 8:21 PM | Road Runner |
| Doe 1007 | 76.181.156.5 | 11/3/10 12:54 AM | Road Runner |
| Doe 1008 | 76.182.173.180 | 11/21/10 11:31 PM | Road Runner |
| Doe 1009 | 76.183.3.158 | 11/15/10 11:06 AM | Road Runner |
| Doe 1010 | 76.186.165.4 | 10/2/10 2:21 PM | Road Runner |
| Doe 1011 | 76.186.219.165 | 10/11/10 9:49 PM | Road Runner |
| Doe 1012 | 76.187.95.170 | 10/6/10 5:10 AM | Road Runner |
| Doe 1013 | 76.188.129.43 | 10/18/10 1:10 PM | Road Runner |
| Doe 1014 | 76.188.161.165 | 11/4/10 7:32 AM | Road Runner |
| Doe 1015 | 76.189.15.188 | 10/5/10 8:13 AM | Road Runner |
| Doe 1016 | 76.190.164.129 | 11/22/10 4:11 AM | Road Runner |
| Doe 1017 | 76.22.163.75 | 11/8/10 10:36 PM | Comcast Cable |
| Doe 1018 | 76.22.20.221 | 10/13/10 7:43 AM | Comcast Cable |
| Doe 1019 | 76.22.219.65 | 11/2/10 3:59 AM | Comcast Cable |
| Doe 1020 | 76.22.244.227 | 12/9/10 3:18 AM | Comcast Cable |
| Doe 1021 | 76.22.88.154 | 11/11/10 12:39 PM | Comcast Cable |
| Doe 1022 | 76.22.95.173 | 10/18/10 9:39 PM | Comcast Cable |
| Doe 1023 | 76.23.157.126 | 10/18/10 8:58 PM | Comcast Cable |
| Doe 1024 | 76.25.213.34 | 11/17/10 1:20 AM | Comcast Cable |
| Doe 1025 | 76.25.218.109 | 10/13/10 9:04 AM | Comcast Cable |
| Doe 1026 | 76.26.15.163 | 10/27/10 2:15 PM | Comcast Cable |
| Doe 1027 | 76.26.182.113 | 10/24/10 2:52 PM | Comcast Cable |
| Doe 1028 | 76.26.23.6 | 10/7/10 3:47 AM | Comcast Cable |
| Doe 1029 | 76.27.148.41 | 10/5/10 9:20 AM | Comcast Cable |

| | | | |
|---|---|---|---|
| Doe 1030 | 76.27.49.35 | 11/21/10 6:49 PM | Comcast Cable |
| Doe 1031 | 76.28.152.218 | 10/21/10 6:44 PM | Comcast Cable |
| Doe 1032 | 76.28.152.3 | 10/13/10 5:27 PM | Comcast Cable |
| Doe 1033 | 76.29.144.8 | 12/15/10 3:41 AM | Comcast Cable |
| Doe 1034 | 76.29.200.252 | 11/23/10 3:24 AM | Comcast Cable |
| Doe 1035 | 76.29.40.220 | 12/11/10 6:39 AM | Comcast Cable |
| Doe 1036 | 76.29.53.211 | 10/8/10 1:36 AM | Comcast Cable |
| Doe 1037 | 76.31.132.70 | 12/16/10 11:32 PM | Comcast Cable |
| Doe 1038 | 76.31.98.188 | 10/29/10 3:42 AM | Comcast Cable |
| Doe 1039 | 76.31.99.73 | 11/2/10 3:08 AM | Comcast Cable |
| Doe 1040 | 76.84.171.228 | 10/18/10 10:09 PM | Road Runner |
| Doe 1041 | 76.84.71.155 | 10/27/10 4:34 AM | Road Runner |
| Doe 1042 | 76.87.84.181 | 10/9/10 10:51 PM | Road Runner |
| Doe 1043 | 76.89.87.193 | 10/25/10 1:59 AM | Road Runner |
| Doe 1044 | 76.89.93.135 | 10/8/10 3:35 PM | Road Runner |
| Doe 1045 | 76.90.107.247 | 10/17/10 8:20 AM | Road Runner |
| Doe 1046 | 76.90.205.65 | 10/27/10 9:03 PM | Road Runner |
| Doe 1047 | 76.90.218.165 | 11/23/10 2:28 PM | Road Runner |
| Doe 1048 | 76.91.12.17 | 10/19/10 11:43 AM | Road Runner |
| Doe 1049 | 76.91.252.252 | 10/2/10 11:11 PM | Road Runner |
| Doe 1050 | 76.91.77.238 | 10/19/10 5:02 AM | Road Runner |
| Doe 1051 | 76.92.151.230 | 10/25/10 12:15 AM | Road Runner |
| Doe 1052 | 76.97.133.26 | 10/6/10 1:32 AM | Comcast Cable |
| Doe 1053 | 76.98.145.95 | 10/23/10 2:42 PM | Comcast Cable |
| Doe 1054 | 76.99.212.169 | 10/28/10 8:09 PM | Comcast Cable |
| Doe 1055 | 76.99.86.148 | 11/21/10 8:53 PM | Comcast Cable |
| Doe 1056 | 96.10.62.201 | 10/5/10 10:47 AM | Road Runner |
| Doe 1057 | 96.224.214.72 | 10/28/10 2:21 AM | Verizon Internet Services |
| Doe 1058 | 96.229.166.233 | 12/9/10 7:42 PM | Verizon Internet Services |
| Doe 1059 | 96.231.217.14 | 11/5/10 10:40 PM | Verizon Internet Services |
| Doe 1060 | 96.233.144.239 | 11/11/10 3:38 AM | Verizon Internet Services |
| Doe 1061 | 96.233.32.2 | 11/22/10 7:37 PM | Verizon Internet Services |
| Doe 1062 | 96.234.180.209 | 11/27/10 6:43 PM | Verizon Internet Services |
| Doe 1063 | 96.235.184.179 | 11/18/10 8:05 AM | Verizon Internet Services |
| Doe 1064 | 96.236.78.179 | 10/20/10 10:22 AM | Verizon Internet Services |
| Doe 1065 | 96.238.244.66 | 11/23/10 5:38 AM | Verizon Internet Services |
| Doe 1066 | 96.240.2.191 | 11/16/10 7:22 AM | Verizon Internet Services |
| Doe 1067 | 96.241.231.20 | 10/16/10 9:21 AM | Verizon Internet Services |
| Doe 1068 | 96.242.169.188 | 10/3/10 2:37 AM | Verizon Internet Services |
| Doe 1069 | 96.244.221.251 | 10/24/10 7:39 PM | Verizon Internet Services |
| Doe 1070 | 96.245.10.69 | 10/6/10 2:11 PM | Verizon Internet Services |
| Doe 1071 | 96.245.176.203 | 11/6/10 1:52 PM | Verizon Internet Services |
| Doe 1072 | 96.245.44.189 | 11/4/10 4:23 PM | Verizon Internet Services |

| Doe 1073 | 96.249.235.38 | 10/3/10 4:16 PM | Verizon Internet Services |
| Doe 1074 | 96.251.145.216 | 10/11/10 11:39 AM | Verizon Internet Services |
| Doe 1075 | 96.251.37.111 | 11/25/10 3:03 AM | Verizon Internet Services |
| Doe 1076 | 96.252.40.183 | 11/22/10 12:00 PM | Verizon Internet Services |
| Doe 1077 | 96.254.166.71 | 10/11/10 12:33 AM | Verizon Internet Services |
| Doe 1078 | 96.254.52.172 | 12/10/10 4:24 PM | Verizon Internet Services |
| Doe 1079 | 96.255.232.40 | 10/7/10 4:11 AM | Verizon Internet Services |
| Doe 1080 | 96.255.248.5 | 10/13/10 7:40 PM | Verizon Internet Services |
| Doe 1081 | 96.26.195.127 | 10/2/10 5:32 PM | Clearwire Corporation |
| Doe 1082 | 96.28.74.142 | 11/19/10 12:10 AM | Insight Communications Company |
| Doe 1083 | 96.33.1.202 | 11/7/10 9:57 PM | Charter Communications |
| Doe 1084 | 96.36.137.193 | 11/6/10 11:50 PM | Charter Communications |
| Doe 1085 | 96.36.148.32 | 12/16/10 11:25 PM | Charter Communications |
| Doe 1086 | 97.100.197.200 | 11/15/10 2:03 PM | Road Runner |
| Doe 1087 | 97.102.76.135 | 10/25/10 8:35 PM | Road Runner |
| Doe 1088 | 97.112.102.195 | 10/7/10 6:49 PM | Qwest Communications |
| Doe 1089 | 97.112.102.197 | 10/6/10 10:05 PM | Qwest Communications |
| Doe 1090 | 97.112.108.129 | 10/6/10 3:54 AM | Qwest Communications |
| Doe 1091 | 97.112.217.205 | 10/12/10 2:57 PM | Qwest Communications |
| Doe 1092 | 97.114.180.246 | 10/4/10 12:02 AM | Qwest Communications |
| Doe 1093 | 97.124.66.9 | 11/27/10 1:01 PM | Qwest Communications |
| Doe 1094 | 97.81.119.135 | 10/3/10 8:01 PM | Charter Communications |
| Doe 1095 | 97.83.109.236 | 11/29/10 2:05 AM | Charter Communications |
| Doe 1096 | 97.85.137.71 | 10/13/10 5:41 AM | Charter Communications |
| Doe 1097 | 97.85.156.187 | 10/14/10 10:20 PM | Charter Communications |
| Doe 1098 | 97.90.183.35 | 10/17/10 8:45 PM | Charter Communications |
| Doe 1099 | 97.94.224.196 | 12/2/10 3:42 AM | Charter Communications |
| Doe 1100 | 97.97.173.87 | 10/7/10 1:55 AM | Road Runner |
| Doe 1101 | 98.103.4.121 | 11/5/10 3:16 PM | Road Runner |
| Doe 1102 | 98.108.155.158 | 10/2/10 3:28 PM | Verizon Internet Services |
| Doe 1103 | 98.114.38.202 | 10/25/10 12:08 AM | Verizon Internet Services |
| Doe 1104 | 98.116.63.129 | 11/28/10 6:13 PM | Verizon Internet Services |
| Doe 1105 | 98.117.198.95 | 10/12/10 11:41 AM | Verizon Internet Services |
| Doe 1106 | 98.118.150.239 | 10/27/10 1:33 PM | Verizon Internet Services |
| Doe 1107 | 98.119.168.7 | 10/12/10 11:34 AM | Verizon Internet Services |
| Doe 1108 | 98.127.121.36 | 10/28/10 4:20 PM | Bresnan Communications |
| Doe 1109 | 98.14.20.242 | 10/22/10 5:37 PM | Road Runner |
| Doe 1110 | 98.144.8.137 | 10/2/10 5:41 PM | Road Runner |
| Doe 1111 | 98.148.77.24 | 10/26/10 10:36 PM | Road Runner |
| Doe 1112 | 98.149.167.145 | 10/16/10 4:31 PM | Road Runner |
| Doe 1113 | 98.154.126.212 | 12/16/10 9:36 AM | Road Runner |
| Doe 1114 | 98.155.181.210 | 10/29/10 4:37 AM | Road Runner |
| Doe 1115 | 98.155.62.14 | 10/26/10 8:53 AM | Road Runner |

| Doe 1116 | 98.157.73.166 | 10/2/10 5:07 PM | Road Runner |
| Doe 1117 | 98.16.34.250 | 11/6/10 1:02 AM | Windstream Communications |
| Doe 1118 | 98.16.4.237 | 10/17/10 12:15 PM | Windstream Communications |
| Doe 1119 | 98.162.203.14 | 10/13/10 12:00 AM | Cox Communications |
| Doe 1120 | 98.162.208.119 | 10/13/10 6:11 PM | Cox Communications |
| Doe 1121 | 98.165.186.128 | 10/8/10 4:22 AM | Cox Communications |
| Doe 1122 | 98.165.235.93 | 11/5/10 6:21 PM | Cox Communications |
| Doe 1123 | 98.165.8.222 | 10/6/10 1:11 AM | Cox Communications |
| Doe 1124 | 98.166.127.112 | 10/6/10 12:33 AM | Cox Communications |
| Doe 1125 | 98.166.137.164 | 11/14/10 3:08 PM | Cox Communications |
| Doe 1126 | 98.166.138.162 | 10/10/10 3:53 AM | Cox Communications |
| Doe 1127 | 98.166.24.212 | 10/29/10 4:15 AM | Cox Communications |
| Doe 1128 | 98.169.144.41 | 10/13/10 8:11 PM | Cox Communications |
| Doe 1129 | 98.169.187.223 | 10/25/10 6:35 PM | Cox Communications |
| Doe 1130 | 98.169.33.157 | 10/29/10 9:30 PM | Cox Communications |
| Doe 1131 | 98.17.107.212 | 10/18/10 7:39 AM | Windstream Communications |
| Doe 1132 | 98.176.177.237 | 10/23/10 6:54 AM | Cox Communications |
| Doe 1133 | 98.183.168.166 | 10/12/10 6:21 AM | Cox Communications |
| Doe 1134 | 98.183.197.60 | 10/26/10 8:57 PM | Cox Communications |
| Doe 1135 | 98.184.94.236 | 10/24/10 3:23 PM | Cox Communications |
| Doe 1136 | 98.185.25.143 | 10/29/10 6:30 AM | Cox Communications |
| Doe 1137 | 98.191.228.85 | 12/9/10 7:19 PM | Cox Communications |
| Doe 1138 | 98.192.106.177 | 11/28/10 2:41 PM | Comcast Cable |
| Doe 1139 | 98.192.182.132 | 10/8/10 9:00 AM | Comcast Cable |
| Doe 1140 | 98.192.231.199 | 11/25/10 3:41 PM | Comcast Cable |
| Doe 1141 | 98.192.50.138 | 10/2/10 7:11 PM | Comcast Cable |
| Doe 1142 | 98.193.108.113 | 11/13/10 1:41 AM | Comcast Cable |
| Doe 1143 | 98.193.14.84 | 10/15/10 4:20 AM | Comcast Cable |
| Doe 1144 | 98.193.89.249 | 10/23/10 9:06 AM | Comcast Cable |
| Doe 1145 | 98.194.96.11 | 11/7/10 10:34 AM | Comcast Cable |
| Doe 1146 | 98.195.167.77 | 10/19/10 2:36 AM | Comcast Cable |
| Doe 1147 | 98.195.174.199 | 10/25/10 2:36 PM | Comcast Cable |
| Doe 1148 | 98.196.182.248 | 10/9/10 9:41 PM | Comcast Cable |
| Doe 1149 | 98.196.234.127 | 10/25/10 6:16 AM | Comcast Cable |
| Doe 1150 | 98.197.199.115 | 10/7/10 8:57 AM | Comcast Cable |
| Doe 1151 | 98.200.106.117 | 12/7/10 5:54 PM | Comcast Cable |
| Doe 1152 | 98.200.110.151 | 11/6/10 2:03 AM | Comcast Cable |
| Doe 1153 | 98.200.89.158 | 11/13/10 7:48 AM | Comcast Cable |
| Doe 1154 | 98.202.119.14 | 10/14/10 6:01 AM | Comcast Cable |
| Doe 1155 | 98.203.118.96 | 10/6/10 4:12 AM | Comcast Cable |
| Doe 1156 | 98.203.60.56 | 11/4/10 11:03 AM | Comcast Cable |
| Doe 1157 | 98.204.113.108 | 10/12/10 2:42 AM | Comcast Cable |
| Doe 1158 | 98.204.136.52 | 10/21/10 11:48 AM | Comcast Cable |

| Doe 1159 | 98.204.217.130 | 11/3/10 11:11 AM | Comcast Cable |
|----------|----------------|-------------------|----------------|
| Doe 1160 | 98.204.249.217 | 10/14/10 2:07 PM | Comcast Cable |
| Doe 1161 | 98.206.19.156 | 10/12/10 6:11 AM | Comcast Cable |
| Doe 1162 | 98.206.234.59 | 10/18/10 10:16 AM | Comcast Cable |
| Doe 1163 | 98.206.251.230 | 10/13/10 4:56 AM | Comcast Cable |
| Doe 1164 | 98.206.3.38 | 10/3/10 2:51 AM | Comcast Cable |
| Doe 1165 | 98.206.33.110 | 10/21/10 5:31 AM | Comcast Cable |
| Doe 1166 | 98.206.55.207 | 10/23/10 10:19 PM | Comcast Cable |
| Doe 1167 | 98.207.177.229 | 11/3/10 6:06 PM | Comcast Cable |
| Doe 1168 | 98.209.147.255 | 10/26/10 12:47 AM | Comcast Cable |
| Doe 1169 | 98.209.147.67 | 10/24/10 11:38 PM | Comcast Cable |
| Doe 1170 | 98.209.34.108 | 10/9/10 8:35 AM | Comcast Cable |
| Doe 1171 | 98.21.146.191 | 10/11/10 3:44 AM | Windstream Communications |
| Doe 1172 | 98.21.150.72 | 10/3/10 7:36 PM | Windstream Communications |
| Doe 1173 | 98.21.212.7 | 10/17/10 12:02 PM | Windstream Communications |
| Doe 1174 | 98.21.232.110 | 11/3/10 12:43 AM | Windstream Communications |
| Doe 1175 | 98.210.74.52 | 10/12/10 12:11 AM | Comcast Cable |
| Doe 1176 | 98.211.110.30 | 11/2/10 3:27 AM | Comcast Cable |
| Doe 1177 | 98.211.68.51 | 10/7/10 2:40 AM | Comcast Cable |
| Doe 1178 | 98.212.80.10 | 10/24/10 11:06 PM | Comcast Cable |
| Doe 1179 | 98.213.52.16 | 10/21/10 2:38 AM | Comcast Cable |
| Doe 1180 | 98.214.139.5 | 10/4/10 6:38 AM | Comcast Cable |
| Doe 1181 | 98.215.9.103 | 10/12/10 1:31 AM | Comcast Cable |
| Doe 1182 | 98.216.9.24 | 11/15/10 8:26 PM | Comcast Cable |
| Doe 1183 | 98.218.101.208 | 10/17/10 5:06 AM | Comcast Cable |
| Doe 1184 | 98.219.17.202 | 10/22/10 11:57 PM | Comcast Cable |
| Doe 1185 | 98.219.221.165 | 10/24/10 3:37 PM | Comcast Cable |
| Doe 1186 | 98.220.132.186 | 10/17/10 9:45 PM | Comcast Cable |
| Doe 1187 | 98.220.221.69 | 10/8/10 5:12 AM | Comcast Cable |
| Doe 1188 | 98.220.43.54 | 10/15/10 3:22 PM | Comcast Cable |
| Doe 1189 | 98.220.99.34 | 11/27/10 9:35 PM | Comcast Cable |
| Doe 1190 | 98.222.99.1 | 10/12/10 6:53 AM | Comcast Cable |
| Doe 1191 | 98.223.167.133 | 11/3/10 3:27 PM | Comcast Cable |
| Doe 1192 | 98.223.77.212 | 10/28/10 2:30 AM | Comcast Cable |
| Doe 1193 | 98.224.78.80 | 10/12/10 4:39 PM | Comcast Cable |
| Doe 1194 | 98.224.92.39 | 10/7/10 8:38 AM | Comcast Cable |
| Doe 1195 | 98.225.179.169 | 10/2/10 5:59 PM | Comcast Cable |
| Doe 1196 | 98.225.218.148 | 11/22/10 1:52 AM | Comcast Cable |
| Doe 1197 | 98.225.229.38 | 11/19/10 2:43 PM | Comcast Cable |
| Doe 1198 | 98.225.244.170 | 10/14/10 1:45 PM | Comcast Cable |
| Doe 1199 | 98.226.126.155 | 11/10/10 7:23 PM | Comcast Cable |
| Doe 1200 | 98.226.204.224 | 10/19/10 3:59 AM | Comcast Cable |
| Doe 1201 | 98.227.141.18 | 10/26/10 11:47 PM | Comcast Cable |

| Doe 1202 | 98.227.38.247 | 10/13/10 1:50 AM | Comcast Cable |
| Doe 1203 | 98.227.39.89 | 10/14/10 7:24 PM | Comcast Cable |
| Doe 1204 | 98.227.81.42 | 11/22/10 5:49 AM | Comcast Cable |
| Doe 1205 | 98.228.168.134 | 10/11/10 3:20 AM | Comcast Cable |
| Doe 1206 | 98.228.255.27 | 11/25/10 8:35 PM | Comcast Cable |
| Doe 1207 | 98.229.1.210 | 11/28/10 10:46 PM | Comcast Cable |
| Doe 1208 | 98.230.175.105 | 10/6/10 8:16 AM | Comcast Cable |
| Doe 1209 | 98.230.23.216 | 10/3/10 9:35 AM | Comcast Cable |
| Doe 1210 | 98.230.44.130 | 10/3/10 8:07 AM | Comcast Cable |
| Doe 1211 | 98.230.49.114 | 10/10/10 12:43 AM | Comcast Cable |
| Doe 1212 | 98.230.77.230 | 10/19/10 2:58 PM | Comcast Cable |
| Doe 1213 | 98.231.108.142 | 10/29/10 1:40 PM | Comcast Cable |
| Doe 1214 | 98.231.113.148 | 11/23/10 10:40 PM | Comcast Cable |
| Doe 1215 | 98.231.65.120 | 12/10/10 5:53 PM | Comcast Cable |
| Doe 1216 | 98.232.204.24 | 11/3/10 7:14 PM | Comcast Cable |
| Doe 1217 | 98.233.40.25 | 10/6/10 8:53 PM | Comcast Cable |
| Doe 1218 | 98.237.100.186 | 10/19/10 12:15 PM | Comcast Cable |
| Doe 1219 | 98.237.226.66 | 10/2/10 2:19 PM | Comcast Cable |
| Doe 1220 | 98.24.197.29 | 10/24/10 5:37 AM | Road Runner |
| Doe 1221 | 98.240.11.32 | 10/25/10 12:39 AM | Comcast Cable |
| Doe 1222 | 98.240.171.12 | 10/8/10 12:32 AM | Comcast Cable |
| Doe 1223 | 98.240.178.185 | 11/17/10 3:14 AM | Comcast Cable |
| Doe 1224 | 98.240.8.104 | 11/20/10 12:33 AM | Comcast Cable |
| Doe 1225 | 98.242.154.32 | 12/8/10 12:24 AM | Comcast Cable |
| Doe 1226 | 98.242.166.150 | 11/14/10 5:25 PM | Comcast Cable |
| Doe 1227 | 98.244.186.111 | 10/10/10 8:33 PM | Comcast Cable |
| Doe 1228 | 98.244.53.226 | 10/7/10 2:03 AM | Comcast Cable |
| Doe 1229 | 98.245.128.146 | 10/5/10 9:39 AM | Comcast Cable |
| Doe 1230 | 98.245.230.55 | 10/7/10 11:11 PM | Comcast Cable |
| Doe 1231 | 98.246.118.90 | 10/17/10 11:00 PM | Comcast Cable |
| Doe 1232 | 98.246.134.137 | 11/11/10 12:42 AM | Comcast Cable |
| Doe 1233 | 98.246.161.57 | 10/25/10 4:22 PM | Comcast Cable |
| Doe 1234 | 98.246.22.149 | 10/6/10 11:03 PM | Comcast Cable |
| Doe 1235 | 98.246.34.85 | 10/14/10 7:15 AM | Comcast Cable |
| Doe 1236 | 98.247.13.23 | 10/19/10 7:59 AM | Comcast Cable |
| Doe 1237 | 98.247.155.82 | 11/2/10 8:44 AM | Comcast Cable |
| Doe 1238 | 98.247.188.105 | 10/7/10 5:56 AM | Comcast Cable |
| Doe 1239 | 98.249.245.134 | 10/4/10 1:24 PM | Comcast Cable |
| Doe 1240 | 98.251.33.104 | 12/13/10 7:28 AM | Comcast Cable |
| Doe 1241 | 98.252.29.202 | 10/5/10 2:00 PM | Comcast Cable |
| Doe 1242 | 98.253.48.29 | 11/17/10 6:06 PM | Comcast Cable |
| Doe 1243 | 98.253.52.168 | 10/17/10 10:47 PM | Comcast Cable |
| Doe 1244 | 98.254.130.239 | 10/27/10 9:43 PM | Comcast Cable |

| Doe 1245 | 98.254.25.170 | 10/6/10 5:04 AM | Comcast Cable |
|----------|---------------|-----------------|---------------|
| Doe 1246 | 98.254.76.161 | 11/13/10 5:58 PM | Comcast Cable |
| Doe 1247 | 98.255.136.5 | 10/14/10 7:10 AM | Comcast Cable |
| Doe 1248 | 98.26.149.241 | 10/4/10 3:11 PM | Road Runner |
| Doe 1249 | 98.26.65.126 | 10/21/10 5:43 AM | Road Runner |
| Doe 1250 | 98.30.178.49 | 11/18/10 1:19 PM | Road Runner |
| Doe 1251 | 99.200.113.81 | 10/25/10 5:34 PM | Sprint PCS |
| Doe 1252 | 99.200.20.61 | 10/29/10 5:30 PM | Sprint PCS |
| Doe 1253 | 99.204.194.159 | 10/13/10 4:49 AM | Sprint PCS |
| Doe 1254 | 99.207.140.208 | 10/4/10 3:23 PM | Sprint PCS |